Ex. 30

| | A | C | D | E | Department | F | G | | | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Hire Date | | Business Title | nter | Department | | Ma | | | Location | Company Code | Position St | Employee Type | |
| 2 | 12/7/2015 | | Air/ VC Deployme | IT (Run) | IT Operations Department ( | | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3 | 12/7/2015 | | East Coast Techni | IT (Run) | IT Department ( | | | | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 4 | 12/7/201 | | Benefits Specialis | Comp & Benefits | Superior People Team - TRO Department Department ( | | | | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 5 | 12/7/201 | | Recruiting Project | Recruiting Technical | People Team - Recruiting Technical Department ( | | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6 | 12/7/201 | | HR Specialist | People Operations | People Operations Department Department ( | | | | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 7 | 12/7/201 | | Art Director | Marketing Factory | Product Marketing Department | | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8 | 12/7/201 | | Recruiter | Recruiting International | People Team - Recruiting International Department (A | | | | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 9 | 12/7/201 | | Copywriter | Marketing Factory | Product Marketing Department | | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10 | 12/7/201 | | People Operation | People Operations | People Operations Department ( | | | | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 11 | 12/7/201 | | Internal Audit An | Finance (Internal Audit) | Internal Audit Department ( | | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 12 | 12/7/201 | | Finance Revenue | International Finance | Finance - Revenue Department ( | | | | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 13 | 12/7/201 | | Sourcing Manage | Infrastructure Foundatio | Infra Foundation Department | | | | | US - WA - N | 101 Facebook US | Full time | Regular | |
| 14 | 12/7/201 | | Infrastructure Ac | Accounting and Finance | Finance - Revenue Department | | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 15 | 12/7/201 | | Security Operatio | Site Security Allocation | Facilities Department | | | | | US - CA - M | 119 Siculus Inc | Full time | Regular | |
| 16 | 12/7/201 | | Administrative A | GMS Product Marketing | GMS Product Marketing Department ( | | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 17 | 12/7/201 | | Strategist, Globa | Global Vertical Marketin | Global Business Marketing Department ( | | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 18 | 12/7/201 | | Application Prod | IT (Finance) | IT - Business Process Department ( | | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 19 | 12/7/201 | | Product Manager | PM(Ads) | Ads - PM Department ( | | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 20 | 12/7/201 | | Administrative A | GEN(InfraEng) | Infra Eng Department | | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 21 | 12/7/201 | | Head of VR Socia | ENG(Mgmt) | Core Department (Mike Schroepfer) | | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 22 | 12/1/201 | | LATAM Sales Tra | Training/Sales Enableme | Training/Sales Enablement Department ( | | | | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 23 | 11/30/201 | | Operations Assis | Culinary Ops | Culinary Department | | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 24 | 11/30/201 | | Network Engineer | Infra Production Networ | Infra Network Department ( | | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 25 | 11/30/201 | | Kitchen Manager | Culinary Ops | Culinary Department ( | | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 26 | 11/30/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department ( | | | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 27 | 11/30/201 | | Assistant Facilitie | WhatsApp General and | Facilities Department ( | | | | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 28 | 11/30/201 | | Technical Program | GEN(Instagram) | Instagram Department | | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 29 | 11/30/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 30 | 11/30/201 | | Oculus Facilities | Facilities Ops | Culinary Department ( | | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 31 | 11/30/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 32 | 11/30/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 33 | 11/30/201 | | Market Specialist | Community Operations | Community Operations Department ( | | | | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 34 | 11/30/201 | | Critical Facility En | Infra Data Center Opera | Infra Data Centers Department ( | | | | | US - NM - L | 105 Andale Inc | Full time | Regular | |
| 35 | 11/30/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 36 | 11/30/201 | | Market Specialist | Community Operations | Community Operations Department | | | | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 37 | 11/30/201 | | Market Specialist | Community Operations | Community Operations Department | | | | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 38 | 11/30/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 39 | 11/30/201 | | Front End Engine | ENG(Mgmt) | Bootcamp Department | | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 40 | 11/30/201 | | Market Specialist | Community Operations | Community Operations Department | | | | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 41 | 11/30/201 | | Sales Training Co | Training/Sales Enableme | Training/Sales Enablement Department | | | | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 42 | 11/30/201 | | Chef on | Culinary Ops | Culinary Department | | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 43 | 11/30/201 | | Global Security P | Site Security Allocation | Facilities Department | | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 44 | 11/30/201 | | Market Specialist | Community Operations | Community Operations Department ( | | | | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 45 | 11/30/201 | | Global Secuity In | Physical Security - Specia | Physical Security Department ( | | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 46 | 11/30/201 | | Technical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 47 | 11/30/201 | | Administrative A | GMS Product Marketing | GMS Product Marketing Department ( | | | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 48 | 11/30/201 | | Front End Engine | ENG(Mgmt) | Bootcamp Department | | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 49 | 11/30/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department ( | | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 50 | 11/30/201 | | University Progra | Recruiting University | People Team - Recruiting Operations Department ( | | | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 51 | 11/30/201 | | Administrative A | RGN 2 FR BNL IT IB | Global Sales - EMEA Department ( | | | | | Spain - Ma | 207 Facebook Spain | Full time | Regular | |
| 52 | 11/30/201 | | Client Partner | RGN 1 UK Ireland | Global Sales- EMEA Department ( | | | | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 53 | 11/30/201 | | Product Designer | DES(Mgmt) | Ads Department ( | | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 54 | 11/30/201 | | Sound Designer | DES(Growth) | Content Strategy Department ( | | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 55 | 11/30/201 | | Agent Operation | Prod Ops(Messenger) | Community Operations Department ( | | | | | US - CA - M | 101 Facebook US | Full time | Fixed Term Contract | |
| 56 | 11/30/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | | | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 57 | 11/30/201 | | Front End Engine | ENG(Mgmt) | Bootcamp Department ( | | | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 58 | 11/30/201 | | Data Scientist, An | DATA(Growth) | Bootcamp Department | | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 59 | 11/30/201 | | Client Solutions M | RGN 4 MEA | Global Sales - EMEA Department | | | | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 60 | 11/30/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 61 | 11/30/201 | | SMB Analyst | SMB | SMB Department ( | | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 62 | 11/30/201 | | Computer Vision | Oculus - Computer Visio | Core Department ( | | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 63 | 11/30/201 | | Production Engin | Infra Engineering Ops | Bootcamp Department | | | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 64 | 11/30/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Departmen | | | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 65 | 11/30/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Departmen | | | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 66 | 11/30/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Departmen | | | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 67 | 11/30/201 | | Research Scientis | ENG(Mgmt) | Bootcamp Department | | | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 68 | 11/30/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 69 | 11/30/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Departmen | | | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 70 | 11/30/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Departmen | | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 71 | 11/30/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Departmen | | | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 72 | 11/30/201 | | Research Scientist | ENG(Mgmt) | Bootcamp Departmen | | | | | US - WA - S | 101 Facebook US | Full time | Regular | |

META3047MDL-098-00016127

| | A | D | E | F | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|
| 73 | 11/30/2015 | Production Engin | Infra Engineering Ops | Bootcamp Department | | 101 Facebook US | Full time | Regular | |
| 74 | 11/30/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 75 | 11/30/201 | Front End Engine | ENG(Mgmt) | Bootcamp Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 76 | 11/30/201 | Product Designer | DES(Mgmt) | Growth - DES Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 77 | 11/30/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 78 | 11/30/201 | Client Partner, So | Global Gaming | Global Gaming Department | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 79 | 11/30/201 | Research Scientis | ENG(Mgmt) | Bootcamp Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 80 | 11/30/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 81 | 11/30/201 | Client Solutions M | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | England - D | 203 Facebook Ireland | Full time | Regular | |
| 82 | 11/30/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 83 | 11/30/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 84 | 11/30/201 | Client Solutions M | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | England - D | 203 Facebook Ireland | Full time | Regular | |
| 85 | 11/30/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 86 | 11/30/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 87 | 11/30/201 | Production Engin | Infra Engineering Ops | Bootcamp Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 88 | 11/30/201 | Software Enginee | ENG(Mgmt) | People, Places, and Things Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 89 | 11/30/201 | Regional Product | AdTech - Core | AdTech - Advertiser Department | UK Associate - 201 | Facebook UK | Full time | Regular | |
| 90 | 11/30/201 | Software Enginee | ENG(Mgmt) | People, Places, and Things Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 91 | 11/30/201 | Production Engin | Infra Engineering Ops | Bootcamp Department | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 92 | 11/30/201 | SMB Account Ma | SMB | SMB Department | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 93 | 11/30/201 | Sourcing Manage | Infra Production Networ | Infra Network Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 94 | 11/30/201 | Solutions Engine | GMS Partnerships | Bootcamp Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 95 | 11/30/201 | Solutions Engine | GMS Partnerships | Bootcamp Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 96 | 11/30/201 | UX Researcher | Research(Mgmt) | Research Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 97 | 11/30/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 98 | 11/30/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 99 | 11/30/201 | Production Engin | Infra Engineering Ops | Bootcamp Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 100 | 11/30/201 | Market Specialist | Community Operations | Community Operations Department | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 101 | 11/30/201 | Market Specialist | Community Operations | Community Operations Department | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 102 | 11/30/201 | Market Specialist | Community Operations | Community Operations Department | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 103 | 11/30/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 104 | 11/30/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 105 | 11/30/201 | Safety Specialist | Community Operations | Community Operations Department | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 106 | 11/30/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 107 | 11/30/201 | Client Solutions M | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | Germany - | 209 Facebook Germany | Full time | Regular | |
| 108 | 11/30/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 109 | 11/30/201 | Product Manager | PM(Messenger) | Bootcamp Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 110 | 11/30/201 | Backbone Netwo | Infra Production Networ | Infra Network Department | Network Engineer - 101 | Facebook US | Full time | Regular | |
| 111 | 11/30/201 | Performance & C | Infrastructure Foundatio | Bootcamp Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 112 | 11/30/201 | Market Specialist | Community Operations | Community Operations Department | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 113 | 11/30/201 | Internal Commun | Business Communication | Corporate Communications Department | US Communications Manager - 101 | Facebook US | Full time | Regular | |
| 114 | 11/30/201 | Specialist, Comm | Community Operations | Community Operations Department | Support Analyst - 101 | Facebook US | Full time | Regular | |
| 115 | 11/30/201 | SMB Account Ma | SMB | SMB Department | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 116 | 11/30/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 117 | 11/30/201 | Client Partner, eC | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 118 | 11/30/201 | Senior Data Insig | SMB | SMB Department | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 119 | 11/30/201 | Business Develop | Instagram Sales | Instagram Sales Department | Client Partner - Dubai | 216 Facebook Dubai | Full time | Regular | |
| 120 | 11/30/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 121 | 11/30/201 | Manager, Small B | SMB | SMB Department | Ireland - Manager - 202 | Facebook Ireland | Full time | Regular | |
| 122 | 11/30/201 | Specialist, Comm | Community Operations | Community Operations Department (Comm Ops)) | Support Analyst - 101 | Facebook US | Full time | Regular | |
| 123 | 11/30/201 | Protest Specialis | Community Operations | Community Operations Department | Support Analyst - 101 | Facebook US | Full time | Regular | |
| 124 | 11/30/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 125 | 11/30/201 | Specialist, Comm | Community Operations | Community Operations Department ( (Comm Ops)) | Support Analyst - 101 | Facebook US | Full time | Regular | |
| 126 | 11/30/201 | Client Partner - A | AdTech - Advertiser | AdTech - Advertiser Department | Australia - | 301 Facebook Australia | Full time | Regular | |
| 127 | 11/30/201 | Specialist, Comm | Community Operations | Community Operations Department ( Comm Ops)) | Support Analyst - 101 | Facebook US | Full time | Regular | |
| 128 | 11/30/201 | Research Scientis | ENG(Mgmt) | Bootcamp Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 129 | 11/30/201 | Design Program M | DES(Mgmt) | Engage - Des Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 130 | 11/30/201 | Sales Solutions M | Global Gaming | Global Gaming Department | England - D | 203 Facebook Ireland | Full time | Regular | |
| 131 | 11/30/201 | Product Specialis | Community Operations | Community Operations Department | Product Support - 101 | Facebook US | Full time | Regular | |
| 132 | 11/30/201 | Interconnection M | Infra Production Networ | Infra Network Department | Network Engineer - 101 | Facebook US | Full time | Regular | |
| 133 | 11/30/201 | Client Solutions M | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | Germany - | 209 Facebook Germany | Full time | Regular | |
| 134 | 11/30/201 | Strategic Partner | Media Partnerships | Platform Partnerships Department | France - As | 202 Facebook France | Full time | Regular | |
| 135 | 11/30/201 | Manager, Analyt | DATA(Mgmt) | Bootcamp Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 136 | 11/30/201 | User Experience | Research(Mgmt) | Research Department (Pratiti Raychoudhury (On Leave)) | US - CA - M | 101 Facebook US | Full time | Regular | |
| 137 | 11/30/201 | Internal Product | IT (GMS/PP) | Bootcamp Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 138 | 11/30/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 139 | 11/30/201 | Data Scientist Ma | DATA(Growth) | Bootcamp Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 140 | 11/30/201 | Insights Field Par | GSS - Ads | GSS - Insights Department | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 141 | 11/30/201 | Content Strategis | Content Strategy(Engage | Content Strategy Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 142 | 11/30/201 | Market Specialist | Community Operations | Community Operations Department | Ireland Support - 203 | Facebook Ireland | Full time | Regular | |
| 143 | 11/30/201 | Partner Engineeri | Platform Partnerships Pa | Partner Engineering Department | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 144 | 11/30/201 | Quantitative Rese | Research(GCS) | Growth Department (Curtiss Cobb) | US - CA - M | 401 Facebook US | Full time | Regular | |

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 145 | 11/30/2015 | ftware Engineer | ENG(Mgmt) | Bootcamp Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 146 | 11/30/201 | ftware Engineer | ENG(Mgmt) | Bootcamp Department | | NY - N | 101 Facebook US | Full time | Regular | |
| 147 | 11/30/201 | ent Solution M | Global Sales - APAC | Global Sales - APAC Department | | Thailand - | 315 Facebook (Thailand) Limited | Full time | Regular | |
| 148 | 11/30/201 | orporate Comm | Business Communication | Non-Technical Communications - International Department (Elisabeth Diana) | | ns Assoc | 101 Facebook US | Full time | Regular | |
| 149 | 11/30/201 | ata Engineer | Data Eng(Growth) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 150 | 11/30/201 | MB Analyst | SMB | SMB Department | | te - CA - M | 101 Facebook US | Full time | Regular | |
| 151 | 11/30/201 | ata Engineer, A | IT (Engineering) | IT Department | | singapore | 304 Facebook Singapore | Full time | Regular | |
| 152 | 11/30/201 | X Researcher | Research(Mgmt) | Research Department | | Other | 101 Facebook US | Full time | Regular | |
| 153 | 11/30/201 | Market Dev | GMS Partnerships | GMS Partnerships Department | | Assoc | 201 Facebook UK | Full time | Regular | |
| 154 | 11/30/201 | oduct Manager | PM(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 155 | 11/30/201 | les Compensat | Sales Ops | Sales Ops Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 156 | 11/30/201 | arket Manager | Community Operations | Community Operations Department | | and Supp | 203 Facebook Ireland | Full time | Regular | |
| 157 | 11/30/201 | etwork Engineer | Infra Production Network | Infra Network Department | | rk Engineer | 101 Facebook US | Full time | Regular | |
| 158 | 11/30/201 | ntenna Engineer | Infra - Connectivity Lab | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 159 | 11/30/201 | obal Security In | Physical Security - Specia | Physical Security Department | | Associate | 101 Facebook US | Full time | Regular | |
| 160 | 11/30/201 | ccount Manage | AdTech - Publisher | AdTech - Publisher Department | | singapore | 304 Facebook Singapore | Full time | Regular | |
| 161 | 11/30/201 | ftware Engineer | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 162 | 11/30/201 | erations Plann | Community Operations | Community Operations Department | | Support Ana | 101 Facebook US | Full time | Regular | |
| 163 | 11/30/201 | vestigator: Safe | Security (Operations) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 164 | 11/30/201 | chnical Partne | GMS Partnerships | GMS Partnerships Department | | Hong Kong | 302 Facebook Hong Kong Limited | Full time | Regular | |
| 165 | 11/30/201 | arket Developm | GMS Partnerships | GMS Partnerships Department | | singapore | 304 Facebook Singapore | Full time | Regular | |
| 166 | 11/30/201 | Solutions M | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | | England - D | 203 Facebook Ireland | Full time | Regular | |
| 167 | 11/30/201 | ata Engineering | IT (Engineering) | IT Department | | singapore | 304 Facebook Singapore | Full time | Regular | |
| 168 | 11/30/201 | atform Solution | AdTech - Advertiser | AdTech - Advertiser Department | | Manager | 101 Facebook US | Full time | Regular | |
| 169 | 11/30/201 | oduct Developm | Community Operations | Community Operations Department | | CS Supp | 101 Facebook US | Full time | Regular | |
| 170 | 11/30/201 | chnology Comm | Technology Communica | Technical Communications - Corporate Department | | ns Associate | 101 Facebook US | Full time | Regular | |
| 171 | 11/30/201 | oduct Quality A | DATA(Ads) | Marketing Science Department | | WA - S | 101 Facebook US | Full time | Regular | |
| 172 | 11/30/201 | ontent Specialis | Community Operations | Community Operations Department | | Support Ana | 101 Facebook US | Full time | Regular | |
| 173 | 11/30/201 | arket Manager | Community Operations | Community Operations Department | | and Supp | 203 Facebook Ireland | Full time | Regular | |
| 174 | 11/30/201 | ftware Engineer | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 175 | 11/30/201 | ecialist, Comm | Community Operations | Community Operations Department | | Support Ana | 101 Facebook US | Full time | Regular | |
| 176 | 11/30/201 | ont End Engine | ENG(Mgmt) | Bootcamp Department | | WA - S | 101 Facebook US | Full time | Regular | |
| 177 | 11/30/201 | Researcher | Research(Mgmt) | Research Department | | Other | 101 Facebook US | Full time | Regular | |
| 178 | 11/30/201 | ient Partner | Global Sales - APAC | Global Sales - APAC Department | | New Zeala | 306 Facebook New Zealand | Full time | Regular | |
| 179 | 11/30/201 | ering Man | ENG(Mgmt) | People, Places, and Things Department | | king Manager | 201 Facebook UK | Full time | Regular | |
| 180 | 11/30/201 | chnology Comm | Technology Communica | Technical Communications - Corporate Department | | ns Associate | 101 Facebook US | Full time | Regular | |
| 181 | 11/30/201 | ata Center Facil | Infra Data Center Opera | Infra Data Centers Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 182 | 11/30/201 | hysical Security | Site Security Allocation | Physical Security Department | | Associate | 101 Facebook US | Full time | Regular | |
| 183 | 11/30/201 | ecialist, Comm | Community Operations | Community Operations Department ( Comm Ops)) | | Support Ana | 101 Facebook US | Full time | Regular | |
| 184 | 11/30/201 | ecutive Protect | Physical Security - Specia | Facilities Department | | Associate | 101 Facebook US | Full time | Regular | |
| 185 | 11/30/201 | annel Marketi | SMB Marketing | SMB Marketing Department ( (On Leave)) | | te - CA - M | 101 Facebook US | Full time | Regular | |
| 186 | 11/30/201 | oduct Quality A | DATA(Ads) | Marketing Science Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 187 | 11/30/201 | oduct Core Op | GSS - Integrity | GSS – Integrity Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 188 | 11/30/201 | Solutions M | GL 5: Entertainment/QS | Global Sales - US Department | | NY - N | 101 Facebook US | Full time | Regular | |
| 189 | 11/30/201 | obal Support | GSS - Ads | GSS – Integrity Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 190 | 11/30/201 | Engineer | IT (HR) | IT Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 191 | 11/30/201 | ftware Engineer | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 192 | 11/30/201 | itical Facility En | Infra Data Center Opera | Infra Data Centers Department | | Ireland (Non-Templ) | 106 Amdale Inc | Full time | Regular | |
| 193 | 11/30/201 | ternational Tax | Finance (Tax, Treasury) | Finance - Tax Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 194 | 11/30/201 | itical Facility En | Infra Data Center Opera | Infra Data Centers Department | | Associate | 105 Andale Inc | Full time | Regular | |
| 195 | 11/30/201 | ftware Engineer | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 196 | 11/30/201 | ftware Engineer | ENG(Mgmt) | Bootcamp Department | | ng Manager | 207 Facebook US | Full time | Regular | |
| 197 | 11/30/201 | orporate Comm | Business Communication | Non-Technical Communications - International Department | | ns Associate | 101 Facebook US | Full time | Regular | |
| 198 | 11/30/201 | nd Manage | GMS Partnerships | GMS Partnerships Department | | Manager | 201 Facebook UK | Full time | Regular | |
| 199 | 11/30/201 | ogram Manage | GEN(Ads) | Ads - PM Department | | Associate | 101 Facebook US | Full time | Regular | |
| 200 | 11/30/201 | se Manager | Infra Data Center Opera | Infra Data Centers Department | | TX - Fo | 144 Winner, LLC | Full time | Regular | |
| 201 | 11/30/201 | ftware Engineer | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 202 | 11/30/201 | ommunity Man | Community Operations | Community Operations Department | | and Supp | 203 Facebook Ireland | Full time | Regular | |
| 203 | 11/30/201 | arketing Resea | Marketing Insights | Product Marketing Department | | Other | 101 Facebook US | Full time | Regular | |
| 204 | 11/30/201 | arket Specialist | Community Operations | Community Operations Department | | and Supp | 203 Facebook Ireland | Full time | Regular | |
| 205 | 11/30/201 | onsumer Produ | Product Marketing Gene | Product Marketing Department | | Manager | 101 Facebook US | Full time | Regular | |
| 206 | 11/30/201 | oject Manager | Recruiting Operations | People Team - Recruiting Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 207 | 11/30/201 | ftware Engineer | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 208 | 11/30/201 | ient Partner | Global Sales - LATAM | Global Sales - LATAM Department | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 209 | 11/30/201 | ftware Engineer | Whatsapp Research and | WhatsApp Department | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 210 | 11/30/201 | alability Str | Infra Data Center Opera | Infra Data Centers Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 211 | 11/30/201 | ds Integrity Ass | GSS - Integrity | GSS – Integrity Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 212 | 11/30/201 | ient Solutions M | Global Sales - LATAM | Global Sales - LATAM Department | | Argentina | 402 Facebook Argentina | Full time | Regular | |
| 213 | 11/30/201 | ient Solutions M | GL 3: CPG | Global Sales - US Department | | NY - N | 101 Facebook US | Full time | Regular | |
| 214 | 11/30/201 | ompliance Mana | Legal (FB Payments) | Legal - Litigation Department (Frank Lawrence) | | CA - M | 131 Facebook Payments | Full time | Regular | |
| 215 | 11/30/201 | oduct Quality A | DATA(Ads) | Marketing Science Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 216 | 11/30/201 | ont End Engineer | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |

Ex. 30    META3047MDL-098-00016127    Headcount_Detail_crosstab-12

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 11/30/2015 | XR Researcher | Research(Mgmt) | Research Department | | User Advo | 401 Facebook US | Full time | Regular | |
| 218 | 11/30/201 | Global L&D Partn | Learning & Developmen | Learning & Development Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 219 | 11/30/201 | Sales Compensat | Sales Ops | Sales Ops Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 220 | 11/30/201 | Quality Assurance | Site Security Allocation | Facilities Department ( | | Associate M | 101 Facebook US | Full time | Regular | |
| 221 | 11/30/201 | Sales Operations | Sales Ops | Sales Ops Department ( | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 222 | 11/30/201 | Engineering Man | ENG(Mgmt) | Bootcamp Department | | UK - London | 201 Facebook UK | Full time | Regular | |
| 223 | 11/30/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 224 | 11/30/201 | Enabling Infrastru | Infra Data Center Opera | Infra Data Centers Department ( | | TX - Fo | 144 Winner, LLC | Full time | Regular | |
| 225 | 11/30/201 | Global Performan | GMS Product Marketing | GMS Product Marketing Department ( | | Associate | 101 Facebook US | Full time | Regular | |
| 226 | 11/30/201 | Support Operatio | SMB | SMB Department | | TX - A | 101 Facebook US | Full time | Regular | |
| 227 | 11/30/201 | Latin America Po | International Public Poli | Public Policy Department (Sarah Wynn-Williams) | | Brazil - Bra | 401 Facebook Brazil | Full time | Regular | |
| 228 | 11/30/201 | Product Marketin | Marketing Insights | bootcamp Department | | Manager | 101 Facebook US | Full time | Regular | |
| 229 | 11/30/201 | Data Center Secu | Site Security Allocation | Facilities Department ( | | Associate E | 211 Pinnacle Sweden AB | Full time | Regular | |
| 230 | 11/30/201 | Technical Program | GEN(Internet.org) | Bootcamp Bootcamp Department | | Specialist | 101 Facebook US | Full time | Regular | |
| 231 | 11/30/201 | Global Client Par | Global Accounts | Global Accounts Department ( | | US - IL - Ch | 101 Facebook US | Full time | Regular | |
| 232 | 11/30/201 | Manager, Storag | Infrastructure Foundatio | Bootcamp Department | | Manager | 401 Facebook US | Full time | Regular | |
| 233 | 11/30/201 | Product Designer | DES(Mgmt) | Growth - Des Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 234 | 11/30/201 | Client Solutions M | RGN 2 FR BNL IT IB | Global Sales - EMEA Department ( | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 235 | 11/30/201 | Client Solutions M | Global Sales - LATAM | Global Sales - LATAM Department ( | | Colombia - | 404 Facebook Colombia | Full time | Regular | |
| 236 | 11/30/201 | Dev Team Lead | Legal (FB Payments) | Legal - Litigation Department (Frank Lawrence) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 237 | 11/30/201 | Product Specialis | Community Operations | Community Operations Department | | Specialist | 101 Facebook US | Full time | Regular | |
| 238 | 11/30/201 | Product Designer | DES(Mgmt) | Ads Department ( | | UK - London | 201 Facebook UK | Full time | Regular | |
| 239 | 11/30/201 | Research Scientis | ENG(Mgmt) | Ads Department ( | | Germany - | 209 Facebook Germany | Full time | Fixed Term Contract | |
| 240 | 11/30/201 | Market Specialist | Community Operations | Community Operations Department ( | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 241 | 11/30/201 | Engineering Man | ENG(Mgmt) | Bootcamp Department | | Manager | 101 Facebook US | Full time | Regular | |
| 242 | 11/30/201 | Data Scientist, An | DATA(Mgmt) | Bootcamp Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 243 | 11/30/201 | Publisher Develo | AdTech - Publisher | AdTech - Publisher Department ( | | Associate | 101 Facebook US | Full time | Regular | |
| 244 | 11/30/201 | Technical Program | Infrastructure Foundatio | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 245 | 11/26/201 | Software Enginee | ENG(Mgmt) | Bootcamp Departmer | | Israel - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 246 | 11/26/201 | Product Designer | DES(Mgmt) | Engage - Des Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 247 | 11/25/201 | Content Strategis | Content Strategy(GCS) | Content Strategy Department ( | | Israel - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 248 | 11/23/201 | Business Analyst | GSS - Insights | GSS - Insights Department ( | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 249 | 11/23/201 | Administrative A | Facilities Ops | Culinary Department ( | | UK - London | 201 Facebook UK | Full time | Fixed Term Contract | |
| 250 | 11/23/201 | Legal Counsel | Legal (Corporate & Com | Legal - Corporate Department ( | | India - Mur | 305 Facebook India | Full time | Regular | |
| 251 | 11/23/201 | Administrative A | Infra Data Center Opera | Infra Data Centers Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 252 | 11/23/201 | Client Solutions M | Global Sales - Canada | Global Sales - Canada Department ( | | Canada - O | 501 Facebook Canada | Full time | Regular | |
| 253 | 11/23/201 | Client Partner, M | AdTech - Publisher | AdTech - Publisher Department ( | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 254 | 11/23/201 | Payroll Analyst | International Finance | Finance - Revenue Department ( | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 255 | 11/23/201 | Client Partner - T | Global Sales - APAC | Global Sales - APAC Department ( | | Australia - | 301 Facebook Australia | Full time | Regular | |
| 256 | 11/23/201 | Bilingual Thai Cu | WhatsApp Business and | WhatsApp Department ( | | Specialist | 411 WhatsApp Inc | Full time | Regular | |
| 257 | 11/16/201 | Payments Revenu | Accounting and Finance | Finance - Revenue Department (( | | US - CA - M | 131 Facebook Payments | Full time | Regular | |
| 258 | 11/16/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 259 | 11/16/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 260 | 11/16/201 | IP Operations T | IT (Run) | IT Operations Department | | Analyst | 101 Facebook US | Full time | Regular | |
| 261 | 11/16/201 | Tech Producer | Oculus - Sales and Mark | Core Department | | UK - Lo | 101 Facebook US | Full time | Regular | |
| 262 | 11/16/201 | Asset Strategy an | Infrastructure Foundatio | Infra Foundation Department ( | | Analyst - M | 101 Facebook US | Full time | Regular | |
| 263 | 11/16/201 | People Operation | People Operations | People Operations Department ( | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 264 | 11/16/201 | Technical Writer | Infra Data Center Opera | Infra Data Centers Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 265 | 11/16/201 | Recruiting Coord | Recruiting GMS | People Team - Recruiting GMS Department ( | | Coord - M | 101 Facebook US | Full time | Regular | |
| 266 | 11/16/201 | Marketing Comm | Marketing Factory | Product Marketing Department ( | | Associate | 101 Facebook US | Full time | Regular | |
| 267 | 11/16/201 | Background Chec | People Operations | People Operations Department ( | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 268 | 11/16/201 | Operations | Community Operations | Community Operations Department | | Specialist | 101 Facebook US | Full time | Fixed Term Contract | |
| 269 | 11/16/201 | Policy & Payments | Risk Management Opera | Risk Management Operations Department | | Associate | 101 Facebook US | Full time | Regular | |
| 270 | 11/16/201 | Platform Engin | IT (Engineering) | IT - Engineering Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 271 | 11/16/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 272 | 11/16/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department (S | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 273 | 11/16/201 | Project Manager | People Operations | People Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 274 | 11/16/201 | Client Solutions M | Global Sales - APAC | Global Sales - APAC Department | | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| 275 | 11/16/201 | Data Engineer | Data Eng(Growth) | Bootcamp Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 276 | 11/16/201 | Technical Program | Infrastructure Foundatio | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 277 | 11/16/201 | Research Scientis | ENG(Mgmt) | Bootcamp Department | | France - Pa | 202 Facebook France | Full time | Regular | |
| 278 | 11/16/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 279 | 11/16/201 | Corporate Develo | Corporate Development | Corporate Development Department | | Associate | 101 Facebook US | Full time | Regular | |
| 280 | 11/16/201 | Layout Analytics, A | Marketing Science | Marketing Science Department | | Analyst - M | 101 Facebook US | Full time | Regular | |
| 281 | 11/16/201 | Security Vendor P | Security (Operations) | Legal & Security Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 282 | 11/16/201 | Client Solutions M | Global Gaming | Global Gaming Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 283 | 11/16/201 | Technical Program | Infrastructure Foundatio | Infra Foundation Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 284 | 11/16/201 | Head of Global Sh | GSS - Ads | GSS – Ads Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 285 | 11/16/201 | Data Scientist, An | DATA(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 286 | 11/16/201 | Agency Partner, G | Global Gaming | Global Gaming Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 287 | 11/16/201 | Manager, Conten | Community Operations | Community Operations Department | | Specialist | 101 Facebook US | Full time | Regular | |
| 288 | 11/16/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |

| | A | C | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 289 | 11/16/2015 | | Product Support | GSS - Integrity | GSS - Integrity Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 290 | 11/16/201 | | Data Scientist | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 291 | 11/16/201 | | Data Scientist, An | DATA(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 292 | 11/16/201 | | Head of Space Pla | Facilities Ops | Facilities Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 293 | 11/16/201 | | Client Partner | Global Sales - APAC | Global Sales - APAC Department | | Indonesia - | 310 Facebook Indonesia | Full time | Regular | |
| 294 | 11/16/201 | | Account Manage | AdTech - Publisher | AdTech - Publisher Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 295 | 11/16/201 | | HR Business Part | HR Business Partners | People Team - HRBP Department (HR)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 296 | 11/16/201 | | Specialist, Comm | Community Operations | Community Operations Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 297 | 11/16/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department (栗浩)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 298 | 11/16/201 | | Program Manage | Sales Ops | Sales Ops Department | | Canada - O | 501 Facebook Canada | Full time | Regular | |
| 299 | 11/16/201 | | Security Engineer | Security (DIR) | bootcamp Department | | US - NC - R | 101 Facebook US | Full time | Regular | |
| 300 | 11/16/201 | | Data Scientist, An | DATA(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 301 | 11/16/201 | | Specialist, Comm | Community Operations | Community Operations Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 302 | 11/16/201 | | Specialist, Ads In | GSS - Integrity | GSS - Integrity Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 303 | 11/16/201 | | Soft Goods Engin | Oculus - Hardware | Core Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 304 | 11/16/201 | | Associate - Comm | Community Operations | Community Operations Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 305 | 11/16/201 | | Product Marketin | GBM Central Marketing | GBM Central Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 306 | 11/16/201 | | Safety Specialist, | Community Operations | Community Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 307 | 11/16/201 | | Manager, Music | Media Partnerships | Media Partnerships Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 308 | 11/16/201 | | Research Scientis | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 309 | 11/16/201 | | Network Planner | Infra Production Networ | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 310 | 11/16/201 | | Front End Engine | ENG(Mgmt) | Bootcamp Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 311 | 11/16/201 | | SMB Community | SMB | SMB Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 312 | 11/16/201 | | SMB Analyst | SMB | SMB Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 313 | 11/16/201 | | Program Manage | Emerging Business | Emerging Business Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 314 | 11/16/201 | | Specialist, Intelle | Risk Management Opera | Risk Management Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 315 | 11/16/201 | | Partner Engineer, | Growth/Operator Partne | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 316 | 11/16/201 | | Data Scientist, An | DATA(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 317 | 11/16/201 | | Software Enginee | ENG(Utility) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 318 | 11/16/201 | | Infrastructure Pr | Infrastructure Foundatio | Business Development Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 319 | 11/16/201 | | Associate Manag | Instagram (Business & C | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 320 | 11/16/201 | | Recruiter, Labs S | Recruiting International | People Team - Recruiting International Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 321 | 11/16/201 | | Risk & Payments | Risk Management Opera | Risk Management Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 322 | 11/16/201 | | Vertical Measure | Marketing Science | Marketing Science Department | | US - IL - Ch | 101 Facebook US | Full time | Regular | |
| 323 | 11/16/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 324 | 11/16/201 | | Front End Engine | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 325 | 11/16/201 | | Research Assista | ENG(AI) | Core Department | | France - Pa | 202 Facebook France | Full time | Fixed Term Contract | |
| 326 | 11/16/201 | | Intellectual Prope | Risk Management Opera | Risk Management Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 327 | 11/16/201 | | Client Partner | GL 6: Retail/Tech-Telco/ | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 328 | 11/16/201 | | Consumer Comm | Technology Communica | Non-Technical Communications Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 329 | 11/16/201 | | Regional Logistic | Infra Data Center Opera | Infra Data Centers Department | | US - IA - Al | 119 Siculus Inc | Full time | Regular | |
| 330 | 11/16/201 | | Finance Associat | Finance (Corp Fin and F | Finance and Payments Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 331 | 11/16/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 332 | 11/16/201 | | Data Engineer | Data Eng(Growth) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 333 | 11/16/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 334 | 11/16/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 335 | 11/16/201 | | Finance Manager | Finance (Corp Fin and F | Finance and Payments Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 336 | 11/16/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 337 | 11/16/201 | | Field Facilities Op | Facilities Ops | Facilities Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 338 | 11/16/201 | | Patent Counsel | Legal (IP & Patent) | Legal - IP Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 339 | 11/16/201 | | Client Solutions M | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 340 | 11/16/201 | | Global Client Par | Global Accounts | Global Accounts Department | | US - MI - D | 101 Facebook US | Full time | Regular | |
| 341 | 11/16/201 | | Electronics Engin | Infra - Connectivity Lab | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 342 | 11/16/201 | | Business Develop | Business Development | Business Development Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 343 | 11/16/201 | | Development Lea | Facebook Creative Shop | Facebook Creative Shop Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 344 | 11/16/201 | | Creative Lead Sea | Instagram (Business & C | Intern Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 345 | 11/16/201 | | Design Program M | DES(Ads) | Ads Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 346 | 11/16/201 | | HR Generalist | HR Business Partners | People Team - HRBP Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 347 | 11/16/201 | | Data Engineer | Data Eng(Growth) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 348 | 11/16/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 349 | 11/16/201 | | Product Marketin | GMS Product Marketing | GMS Product Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 350 | 11/16/201 | | Media Researche | Marketing Science | Marketing Science Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 351 | 11/16/201 | | Facility Operation | Infra Data Center Opera | Infra Data Centers Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 352 | 11/16/201 | | Mechanical Engin | Infrastructure Foundatio | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 353 | 11/16/201 | | Director, Product | PM(Engage) | Bootcamp Department (Fidji Simo) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 354 | 11/16/201 | | Product Managem | PM(Search) | Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 355 | 11/15/201 | | Client Solutions M | RGN 4 MEA | Global Sales - EMEA Department | | UAE - Duba | 216 Facebook Dubai | Full time | Regular | |
| 356 | 11/9/201 | | IT Operations Te | IT (Run) | IT Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 357 | 11/9/201 | | Recruiter | Recruiting International | People Team - Recruiting International Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 358 | 11/9/201 | | Client Solutions M | Global Sales - APAC | Global Sales - APAC Department | | Australia - | 301 Facebook Australia | Full time | Regular | |
| 359 | 11/9/201 | | Program Manage | Sales Ops | Sales Ops Department Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 360 | 11/9/201 | | Director, Consume | Marketing Factory | Product Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |

Ex. 30                                META3047MDL-098-00016127                                Headcount_Detail_crosstab-12

| | A | C | D | E | F | G | I | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 361 | 11/9/2015 | | Mobile Operations | Support Engineering | Global Support Engineering Department | | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 362 | 11/9/2015 | | Sales Manager | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 363 | 11/9/2015 | | Global Accounts M | Marketing Science | Marketing Science Department (K | | | UK - London | 201 Facebook UK | Full time | Regular | |
| 364 | 11/9/201 | | Client Partner, De | AdTech - Publisher | AdTech - Advertiser Department ( | | | Germany - | 209 Facebook Germany | Full time | Regular | |
| 365 | 11/9/201 | | Language Manag | Marketing(Growth) | Growth - Language Department ( | | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 366 | 11/9/201 | | Client Solutions M | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | | | England - D | 203 Facebook Ireland | Full time | Regular | |
| 367 | 11/9/201 | | Client Partner | RGN 1 UK Ireland | Global Sales - EMEA Department | | | UK - London | 201 Facebook UK | Full time | Regular | |
| 368 | 11/9/201 | | Account Manage | AdTech - Advertiser | AdTech - Advertiser Department | | | UK - London | 201 Facebook UK | Full time | Regular | |
| 369 | 11/9/201 | | Regional Agency | Global Agency | Global Agency Department | | | UK - London | 201 Facebook UK | Full time | Regular | |
| 370 | 11/9/201 | | Regional Product | AdTech - Advertiser | AdTech - Advertiser Department | | | Associate 201 | | Full time | Regular | |
| 371 | 11/9/201 | | Operations and P | Sales Ops | Sales Ops Department ( | | | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| 372 | 11/9/201 | | Analyst, Online Ana | Marketing Science | Marketing Science Department | | | Germany - | 209 Facebook Germany | Full time | Regular | |
| 373 | 11/9/201 | | SMB Account Ma | SMB | SMB Department ( | | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 374 | 11/9/201 | | Head of Sales DA | RGN 3 DACH Nordics CE | Global Sales - EMEA Department ( | | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 375 | 11/9/201 | | Software Engineer | Oculus - Software/SDK | Core Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 376 | 11/9/201 | | Client Solutions M | RGN 3 DACH Nordics CE | Global Sales - EMEA Department ( | | | Sweden - S | 205 Facebook Sweden | Full time | Fixed Term Contract | |
| 377 | 11/9/201 | | Operations and S | Sales Ops | Sales Ops Department | | | UK - London | 201 Facebook UK | Full time | Regular | |
| 378 | 11/9/201 | | Small Business A | SMB | SMB Department | | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 379 | 11/9/201 | | Solutions Engine | GMS Partnerships | GMS Partnerships Department ( | | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 380 | 11/9/201 | | Executive Sous C | Culinary Ops | Culinary Department | | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 381 | 11/9/201 | | HW Architect | Oculus - Product Eng. | Core Department | | | US - CA - S | 101 Facebook US | Full time | Regular | |
| 382 | 11/9/201 | | Manager, Softwa | ENG(Mgmt) | Bootcamp Department ( | | | Engineering 101 | Facebook US | Full time | Regular | |
| 383 | 11/9/201 | | Product Designer | DES(Ads) | Ads Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 384 | 11/9/201 | | Product Data Inte | Community Operations | Community Operations Department ( | | | Sport Analyst 101 | Facebook US | Full time | Regular | |
| 385 | 11/9/201 | | Consumer Marke | Oculus - Sales and Mark | Marketing Department | | | SW Manager 101 | Facebook US | Full time | Regular | |
| 386 | 11/9/201 | | Sales Analyst | Sales Ops | Sales Ops Department ( | | | UK - London | 201 Facebook UK | Full time | Regular | |
| 387 | 11/9/201 | | Community Oper | Community Operations | Community Operations Department | | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 388 | 11/9/201 | | Director, Softwar | ENG(Infra Engineering) | Infra Eng Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 389 | 11/9/201 | | Software Engineer | ENG(Mgmt) | Bootcamp Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 390 | 11/9/201 | | Marketing Manager | Community Operations | Community Operations Department ( | | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 391 | 11/9/201 | | SMB Account Ma | SMB | SMB Department ( | | | Argentina - | 402 Facebook Argentina | Full time | Regular | |
| 392 | 11/9/201 | | Regional Manage | GMS Partnerships | GMS Partnerships Department ( | | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 393 | 11/9/201 | | Engineering Man | ENG(Utility) | People, Places, and Things Department ( | | | SW Manager 101 | Facebook US | Full time | Regular | |
| 394 | 11/9/201 | | Regional Product | GMS Product Marketing | GMS Product Marketing Department | | | Associate 101 | Facebook US | Full time | Regular | |
| 395 | 11/9/201 | | SMB Account Ma | SMB | SMB Department | | | Argentina - | 402 Facebook Argentina | Full time | Regular | |
| 396 | 11/9/201 | | Application Engin | IT (Finance) | Bootcamp Department（宋浩）） | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 397 | 11/9/201 | | Administrative A | Recruiting Events | People Team - Recruiting Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 398 | 11/9/201 | | Quantitative UX R | Research(Mgmt) | Research Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 399 | 11/9/201 | | Head of Video | Oculus - Product Eng. | Core Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 400 | 11/8/201 | | Facilities Manage | Facilities Ops | Facilities Department (T | | | Israel - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 401 | 11/2/201 | | Software Engineer | ENG(Mgmt) | Bootcamp Department ( | | | UK - London | 201 Facebook UK | Full time | Regular | |
| 402 | 11/2/201 | | Diversity Program | Recruiting Operations | People Team - Recruiting Operations Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 403 | 11/2/201 | | Software Engineer | ENG(Mgmt) | Bootcamp Department | | | UK - London | 201 Facebook UK | Full time | Regular | |
| 404 | 11/2/201 | | Software Engineer | ENG(Mgmt) | Bootcamp Department | | | UK - London | 201 Facebook UK | Full time | Regular | |
| 405 | 11/2/201 | | Software Engineer | ENG(Mgmt) | Bootcamp Department | | | UK - London | 201 Facebook UK | Full time | Regular | |
| 406 | 11/2/201 | | Software Engineer | ENG(Mgmt) | Bootcamp Department | | | UK - London | 201 Facebook UK | Full time | Regular | |
| 407 | 11/2/201 | | Executive Protect | Physical Security - Specia | Facilities Department | | | Associate 101 | Facebook US | Full time | Regular | |
| 408 | 11/2/201 | | Software Engineer | ENG(Mgmt) | Bootcamp Department ( | | | UK - London | 201 Facebook UK | Full time | Regular | |
| 409 | 11/2/201 | | Research Scientis | ENG(Mgmt) | Bootcamp Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 410 | 11/2/201 | | Technical Program | GEN(Internet.org) | Growth Department | | | Specialist 101 | Facebook US | Full time | Regular | |
| 411 | 11/2/201 | | Software Engineer | ENG(Mgmt) | Bootcamp Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 412 | 11/2/201 | | Software Engineer | ENG(Mgmt) | Bootcamp Department ( | | | UK - London | 201 Facebook UK | Full time | Regular | |
| 413 | 11/2/201 | | Software Engineer | ENG(Mgmt) | Bootcamp Department ( | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 414 | 11/2/201 | | Software Engineer | ENG(Mgmt) | Bootcamp Department ( | | | UK - London | 201 Facebook UK | Full time | Regular | |
| 415 | 11/2/201 | | Software Engineer | ENG(Mgmt) | Bootcamp Department ( | | | UK - London | 201 Facebook UK | Full time | Regular | |
| 416 | 11/2/201 | | Global Security A | Site Security Allocation | Facilities Department | | | Analyst 101 | Facebook US | Full time | Regular | |
| 417 | 11/2/201 | | Client Solutions M | Global Sales - APAC | Global Sales - APAC Dep | | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 418 | 11/2/201 | | Recruiter | Recruiting International | People Team - Recruiting      partment ( | | | UK - London | 201 Facebook UK | Full time | Regular | |
| 419 | 11/2/201 | | Product Designer | DES(Engage) | Engage - Des Departmen | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 420 | 11/2/201 | | Product Specialis | Community Operations | Community Operations | | | Product Supp 101 | Facebook US | Full time | Regular | |
| 421 | 11/2/201 | | Software Engineer | ENG(Mgmt) | Bootcamp Department | | | UK - London | 201 Facebook UK | Full time | Regular | |
| 422 | 11/2/201 | | Product Designer | DES(Ads) | Ads Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 423 | 11/2/201 | | Software Engineer | ENG(Mgmt) | Bootcamp Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 424 | 11/2/201 | | Production Engin | Infra Engineering Ops | Bootcamp Department | | | Engineering Man 201 | Facebook UK | Full time | Regular | |
| 425 | 11/2/201 | | Software Engineer | ENG(Mgmt) | Bootcamp Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 426 | 11/2/201 | | Software Engineer | ENG(Mgmt) | Bootcamp Department | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 427 | 11/2/201 | | Software Engineer | ENG(Mgmt) | Bootcamp Department | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 428 | 11/2/201 | | Front End Engine | ENG(Mgmt) | Bootcamp Department | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 429 | 11/2/201 | | Product Dev Engin | Infra Engineering Ops | Bootcamp Department | | | Engineering Man 101 | Facebook US | Full time | Regular | |
| 430 | 11/2/201 | | Software Engineer | ENG(Mgmt) | Bootcamp Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 431 | 11/2/201 | | Data Scientist, An | DATA(Mgmt) | Bootcamp Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 432 | 11/2/201 | | Product Manager | PM(Mgmt) | Bootcamp Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |

| | A | C | D | E | | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 433 | 11/2/2015 | | Production Engin | Infra Engineering Ops | Bootcamp Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 434 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Departmen | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 435 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Departmen | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 436 | 11/2/2015 | | Research Scientis | ENG(Mgmt) | Bootcamp Departmen | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 437 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Departmen | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 438 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 439 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Departmen | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 440 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Departmen | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 441 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Departmen | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 442 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Departmen | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 443 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 444 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Departmen | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 445 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 446 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 447 | 11/2/2015 | | Product Designer | DES(Instagram) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 448 | 11/2/2015 | | Production Engin | Infra Engineering Ops | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 449 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 450 | 11/2/2015 | | Research Scientis | Oculus - Research | Core Department Depar | | Germany - | 209 Facebook Germany | Full time | Fixed Term Contract | |
| 451 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 452 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 453 | 11/2/2015 | | Content Strategis | Content Strategy(Platfor | Content Strategy Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 454 | 11/2/2015 | | Global Security M | Physical Security - Specia | Physical Security Department | | Associate N | 101 Facebook US | Full time | Regular | |
| 455 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 456 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 457 | 11/2/2015 | | Front End Engine | ENG(Mgmt) | Bootcamp Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 458 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 459 | 11/2/2015 | | Sourcing Manage | Infrastructure Foundatio | Infra Foundation Department | | City Special | 101 Facebook US | Full time | Regular | |
| 460 | 11/2/2015 | | APAC Regional M | Site Security Allocation | Culinary Department | | Manager - | 304 Facebook Singapore | Full time | Regular | |
| 461 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 462 | 11/2/2015 | | Creative Agency | Global Sales - APAC | Global Sales - APAC Department | | Australia - | 301 Facebook Australia | Full time | Regular | |
| 463 | 11/2/2015 | | Production Engin | Infra Engineering Ops | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 464 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 465 | 11/2/2015 | | Product Specialis | Community Operations | Community Operation | | Sr. Data Ana | 101 Facebook US | Full time | Regular | |
| 466 | 11/2/2015 | | Security Complia | Security (Foundation & I | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 467 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Departmen | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 468 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Departmen | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 469 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Departmen | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 470 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Departmen | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 471 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Departmen | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 472 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Departmen | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 473 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Departmen | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 474 | 11/2/2015 | | Data Center Cons | Infra Data Center Opera | Infra Data Centers Dep | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 475 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 476 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 477 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 478 | 11/2/2015 | | Technical Artist | Oculus - Research | Core Department | | Associate - | 101 Facebook US | Full time | Regular | |
| 479 | 11/2/2015 | | Product Designer | DES(Ads) | Ads Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 480 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 481 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 482 | 11/2/2015 | | Hardware Valida | Infrastructure Foundatio | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 483 | 11/2/2015 | | Site Reliability Sp | Community Operations | Community Operations Department | (On Leave) | | Sr. Data Ana | 101 Facebook US | Full time | Regular | |
| 484 | 11/2/2015 | | Head of Enterpri | GMS Partnerships | GMS Partnerships Department | | Content Manager | 101 Facebook US | Full time | Regular | |
| 485 | 11/2/2015 | | Product Designer | DES(Engage) | Engage - Des Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 486 | 11/2/2015 | | Manager, Softwa | ENG(SGG) | Bootcamp Department | | Eng Manager | 101 Facebook US | Full time | Regular | |
| 487 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 488 | 11/2/2015 | | Product Design M | DES(Engage) | Engage - Des Department | | Manager - | 101 Facebook US | Full time | Regular | |
| 489 | 11/2/2015 | | Data Center Tech | Infra Data Center Opera | Infra Data Centers Department | | Data Center | 101 Facebook US | Full time | Regular | |
| 490 | 11/2/2015 | | UX Researcher | Research(PPT) | Research Department | | User Researcher | 101 Facebook US | Full time | Regular | |
| 491 | 11/2/2015 | | AV/VC Deployme | IT (Run) | IT Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 492 | 11/2/2015 | | Head of Creative | Facebook Creative Shop | Facebook Creative Shop Department | | Australia - | 301 Facebook Australia | Full time | Regular | |
| 493 | 11/2/2015 | | Business Operati | Finance (BizOps, Paymen | Finance Department | | Associate - | 101 Facebook US | Full time | Regular | |
| 494 | 11/2/2015 | | Executive Protect | Physical Security - Specia | Facilities Department | | Associate N | 101 Facebook US | Full time | Regular | |
| 495 | 11/2/2015 | | Production Engin | Infra Engineering Ops | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 496 | 11/2/2015 | | Threat Detection | Security (DIR) | Product and Info Security Department | | US - DC - W | 101 Facebook US | Full time | Regular | |
| 497 | 11/2/2015 | | Atlas Tier 2 Escal | AdTech - Advertiser | AdTech - Advertiser Department | | Associate - | 101 Facebook US | Full time | Regular | |
| 498 | 11/2/2015 | | Project Manager | Facilities Ops | Facilities Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 499 | 11/2/2015 | | SMB Analyst - No | SMB | SMB Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 500 | 11/2/2015 | | Software Enginee | Oculus - Software/SDK | Core Experiences - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 501 | 11/2/2015 | | Director, Online O | Community Operations | Media Partnerships Department | | Sr. Data Manager | 101 Facebook US | Full time | Regular | |
| 502 | 11/2/2015 | | CPG Measuremen | Marketing Science | Marketing Science Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 503 | 11/2/2015 | | GSS Insights Dev M | GSS - Insights | GSS - Insights Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 504 | 11/2/2015 | | Product Support S | GSS - Integrity | GSS - Integrity Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |

Ex. 30    META3047MDL-098-00016127    Headcount_Detail_crosstab-12

| | A | C | D | E | F | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 505 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 506 | 11/2/2015 | | Market Operation | Instagram (Business & C | Instagram Department | Associate | 101 Facebook US | Full time | Regular | |
| 507 | 11/2/201 | | Product Designer | DES(Engage) | Engage - Des Departmen | US - CA - M | 101 Facebook US | Full time | Regular | |
| 508 | 11/2/201 | | Data Engineer | IT (BI) | Bootcamp Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 509 | 11/2/201 | | Global CAFM Ma | Facilities Ops | Facilities Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 510 | 11/2/201 | | Business Develop | Business Development | Business Development Department ( | Associate | 101 Facebook US | Full time | Regular | |
| 511 | 11/2/201 | | UX Researcher | Research(Ads) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 512 | 11/2/201 | | Mobile Growth L | AdTech - Publisher | GMS Ad Tech Department ( | Associate | 101 Facebook US | Full time | Regular | |
| 513 | 11/2/201 | | Product Data Inte | Community Operations | Community Operations Department ( | Sr Data Anal | 101 Facebook US | Full time | Regular | |
| 514 | 11/2/201 | | Manager, Produc | Community Operations | Community Operations Department | Sr Data Anal | 101 Facebook US | Full time | Regular | |
| 515 | 11/2/201 | | Research Particip | Research(Mgmt) | Engage - Research Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 516 | 11/2/201 | | Application Prod | IT (Finance) | IT - Business Process Department ( | Analyst - Sv | 101 Facebook US | Full time | Regular | |
| 517 | 11/2/201 | | Accounts Payable | Accounting and Finance | Finance - Revenue Department           (finance)) | Mgr CA | 101 Facebook US | Full time | Regular | |
| 518 | 11/2/201 | | Corporate Develo | Corporate Development | Corporate Development Department | Associate | 101 Facebook US | Full time | Regular | |
| 519 | 11/2/201 | | Recruiter, Specia | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 520 | 11/2/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 521 | 11/2/201 | | Product Designer | DES(Platform) | Design Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 522 | 11/2/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 523 | 11/2/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 524 | 11/2/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 525 | 11/2/201 | | Software Enginee | ENG(Infra Engineering) | Bootcamp Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 526 | 11/2/201 | | Content Strategis | Content Strategy(SGG) | Content Strategy Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 527 | 11/2/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 528 | 11/2/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 529 | 11/2/201 | | General Manager | Oculus - Product Eng. | Core Department | Manager - S | 101 Facebook US | Full time | Regular | |
| 530 | 11/2/201 | | Business Marketi | GBM Regional Marketin | GBM Regional Marketing Department ( | Colombia - | 404 Facebook Colombia | Full time | Regular | |
| 531 | 11/2/201 | | Account Manage | SMB | SMB Department | US - TX - A | 101 Facebook US | Full time | Regular | |
| 532 | 11/2/201 | | Product Manager | PM(Growth) | Bootcamp Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 533 | 11/2/201 | | Front End Engine | ENG(Mgmt) | Bootcamp Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 534 | 11/2/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 535 | 11/2/201 | | Data Center Cabl | Infra Data Center Opera | Infra Data Centers Department ( | 64 NC - F | 105 Andale Inc | Full time | Regular | |
| 536 | 11/2/201 | | Optical DWDM E | Infrastructure Foundatio | Infra Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 537 | 11/2/201 | | Product Marketin | GMS Product Marketing | GMS Product Marketing Department ( | Associate | 101 Facebook US | Full time | Regular | |
| 538 | 11/2/201 | | Marketing Mana | SMB Marketing | SMB Marketing Department (          On Leave)) | US - CA - M | 101 Facebook US | Full time | Regular | |
| 539 | 11/2/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 540 | 11/2/201 | | Software Enginee | ENG(Infra Engineering) | Bootcamp Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 541 | 11/2/201 | | Manager, Softwa | ENG(PPT) | Bootcamp Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 542 | 10/28/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department ( | Israel - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 543 | 10/28/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department ( | Israel - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 544 | 10/26/201 | | Network Security | Infra Production Networ | Infra Network Department ( | Sr Engineering Manager | 101 Facebook US | Full time | Regular | |
| 545 | 10/26/201 | | Systems Enginee | Infra Corp Network | Infra Network Department ( | Administrato | 101 Facebook US | Full time | Regular | |
| 546 | 10/26/201 | | Global Security O | Site Security Allocation | Facilities Department | Associate | 101 Facebook US | Full time | Regular | |
| 547 | 10/26/201 | | BI Engineer | IT (BI) | IT - Business Intelligence Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 548 | 10/26/201 | | Community Esca | Community Operations | Community Operations Department ( | Sr Data Anal | 101 Facebook US | Full time | Regular | |
| 549 | 10/26/201 | | Global Security P | Site Security Allocation | Facilities Department | Associate | 101 Facebook US | Full time | Regular | |
| 550 | 10/26/201 | | Manager, Strateg | Product Partnerships | Platform Partnerships Department ( | Sr Manager | 201 Facebook UK | Full time | Regular | |
| 551 | 10/26/201 | | Product Marketin | GMS Product Marketing | GMS Product Marketing Department (          On Leave)) | Associate | 101 Facebook US | Full time | Regular | |
| 552 | 10/26/201 | | Domain Name Sy | Legal (IP & Patent) | Legal - IP Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 553 | 10/26/201 | | Small Business A | SMB | SMB Department | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 554 | 10/26/201 | | Thermal Engineer | Infra - Connectivity Lab | Infra Foundation Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 555 | 10/26/201 | | Tech Ops Enginee | GSS - Insights | GSS - Insights Department ( | India - Hyd | 305 Facebook India | Full time | Regular | |
| 556 | 10/26/201 | | Insights Analyst, | SMB | SMB Department | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 557 | 10/26/201 | | Failure Analysis E | Infrastructure Foundatio | Infra Foundation Department ( | US CA - M | 101 Facebook US | Full time | Regular | |
| 558 | 10/26/201 | | Product Designer | DES(Instagram) | Instagram Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 559 | 10/26/201 | | Community Disco | Instagram (Business & C | Instagram Department | Associate | 101 Facebook US | Full time | Regular | |
| 560 | 10/26/201 | | Media Operation | Media Operations | Public Content Operations Department ( | Sr Data Anal | 101 Facebook US | Full time | Regular | |
| 561 | 10/26/201 | | Media Operation | Media Operations | Public Content Operations Department ( | Education Su | 101 Facebook US | Full time | Regular | |
| 562 | 10/26/201 | | Atlas Agency Lead | AdTech - Advertiser | AdTech - Advertiser Department ( | US - NY - N | 101 Facebook US | Full time | Regular | |
| 563 | 10/26/201 | | Product Manager | PM(Mgmt) | Core Department (Mike Schroepfer) | US - CA - M | 101 Facebook US | Full time | Regular | |
| 564 | 10/26/201 | | Executive Assista | Global Sales - APAC | Global Sales - APAC Department ( | Australia - | 301 Facebook Australia | Full time | Regular | |
| 565 | 10/26/201 | | Software Enginee | Whatsapp Research and | WhatsApp Department ( | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 566 | 10/26/201 | | Research Scientis | ENG(AI) | Ads Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 567 | 10/26/201 | | Product Marketin | AdTech - Core | AdTech - Core Department ( | Associate | 101 Facebook US | Full time | Regular | |
| 568 | 10/26/201 | | Media Operation | Media Operations | Media Operations Department ( | Education Su | 101 Facebook US | Full time | Regular | |
| 569 | 10/26/201 | | Head of Console | Global Gaming | Global Gaming Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 570 | 10/26/201 | | Country Manage | RGN 4 MEA | Global Sales - EMEA Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 571 | 10/26/201 | | Experimental Phy | Oculus - Computer Visio | Core Department ( | US CA - M | 101 Facebook US | Full time | Regular | |
| 572 | 10/26/201 | | Administrative As | GEN(Search) | Search Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 573 | 10/26/201 | | Business Develop | Business Development | Business Development Department ( | Associate | 101 Facebook US | Full time | Regular | |
| 574 | 10/26/201 | | SMB Analyst | SMB | SMB Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 575 | 10/26/201 | | Head of New Bus | Mobile Partner Manage | Business Development Department (          (Mobile Partnerships)) | Associate | 101 Facebook US | Full time | Regular | |
| 576 | 10/26/201 | | Product Marketin | AdTech - Core | AdTech - Core Department (          Product Marketing)) | Associate | 101 Facebook US | Full time | Regular | |

Ex. 30    META3047MDL-098-00016127    Headcount_Detail_crosstab-12

| | A | C | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 577 | 10/26/2015 | | Specialist, Commu | Community Operations | Community Operations Department ( | | | 305 Facebook India | Full time | Regular | |
| 578 | 10/26/2015 | | Administrative As | Technology Communica | Technical Communications - Corporate Department ( | | | 101 Facebook US | Full time | Regular | |
| 579 | 10/26/201 | | Copywriter | Marketing Factory | Product Marketing Department ( | | | 101 Facebook US | Full time | Regular | |
| 580 | 10/26/201 | | Marketing Resear | Marketing Insights | Product Marketing Department ( | | | 101 Facebook US | Full time | Regular | |
| 581 | 10/26/201 | | Small Business Ac | SMB | SMB Department | | singapore | 304 Facebook Singapore | Full time | Regular | |
| 582 | 10/26/201 | | Performance Ma | GBM Central Marketing | GBM Central Marketing Department | | | 101 Facebook US | Full time | Regular | |
| 583 | 10/26/201 | | Research Particip | Research(Mgmt) | Engage - Research Department ( | | | 101 Facebook US | Full time | Regular | |
| 584 | 10/26/201 | | Performance Ma | Infra Corp Network | Bootcamp Department ( | | | 101 Facebook US | Full time | Regular | |
| 585 | 10/26/201 | | Market Strategist | GEN(Engage) | Engage - Data Department ( | | | 101 Facebook US | Full time | Regular | |
| 586 | 10/26/201 | | Director, Comput | ENG(AI) | Ads Department ( | | | 101 Facebook US | Full time | Regular | |
| 587 | 10/26/201 | | Research Scientis | ENG(AI) | Ads Department ( | | US - WA - | 101 Facebook US | Full time | Regular | |
| 588 | 10/26/201 | | QA Engineering M | Oculus - Software/SDK | Core Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 589 | 10/26/201 | | Product Data Inte | Community Operations | Community Operations Department | | | 101 Facebook US | Full time | Regular | |
| 590 | 10/22/201 | | Client Solutions M | RGN 1 UK Ireland | Global Sales - EMEA Department ( | | | 203 Facebook Ireland | Full time | Regular | |
| 591 | 10/19/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 592 | 10/19/201 | | Quality Assuranc | Site Security Allocation | Facilities Department ( | | | 101 Facebook US | Full time | Regular | |
| 593 | 10/19/201 | | Quality Assuranc | Site Security Allocation | Facilities Department ( | | | 101 Facebook US | Full time | Regular | |
| 594 | 10/19/201 | | Technical Project | Site Security Allocation | Facilities Department ( | | | 203 Facebook Ireland | Full time | Regular | |
| 595 | 10/19/201 | | Events Coordinat | Recruiting University | People Team - Recruiting University Department ( | | London | 201 Facebook UK | Full time | Regular | |
| 596 | 10/19/201 | | Hardware Valida | Infrastructure Foundatic | Infra Foundation Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 597 | 10/19/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 598 | 10/19/201 | | Software Enginee | ENG(PPT) | People, Places, and Things Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 599 | 10/19/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 600 | 10/19/201 | | Recruiting Source | Recruiting International | People Team - Recruiting International Department | | Japan - Tok | 302 Facebook Japan | Full time | Regular | |
| 601 | 10/19/201 | | Technical Univer | Recruiting University | People Team - Recruiting                partment | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 602 | 10/19/201 | | Research Scientis | ENG(Mgmt) | Bootcamp Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 603 | 10/19/201 | | EMEA Regional L | Growth/Operator Partne | Business Development D | | | 226 Facebook Dubai | Full time | Regular | |
| 604 | 10/19/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 605 | 10/19/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 606 | 10/19/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 607 | 10/19/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 608 | 10/19/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 609 | 10/19/201 | | Software Enginee | ENG(Messenger) | Messenging Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 610 | 10/19/201 | | Data Center Ope | Infra Data Center Opera | Infra Data Centers Depa | | Sweden - L | 211 Pinnacle Sweden AB | Full time | Regular | |
| 611 | 10/19/201 | | Software Enginee | ENG(Infra Engineering) | Infra Network Departm | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 612 | 10/19/201 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 613 | 10/19/201 | | Product Marketin | GMS Product Marketing | GMS Product Marketing Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 614 | 10/19/201 | | Marketing Mana | GBM Regional Marketin | GBM Regional Marketing Department | | Netherland | 210 Facebook Netherlands | Full time | Regular | |
| 615 | 10/19/201 | | Commercial Coun | Legal (Corporate & Com | Legal - Corporate Department ( | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 616 | 10/19/201 | | Market Specialist | Community Operations | Community Operations Department ( | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 617 | 10/19/201 | | Front End Engine | ENG(Mgmt) | Bootcamp Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 618 | 10/19/201 | | Software Enginee | ENG(Instagram) | Instagram Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 619 | 10/19/201 | | Marketing Mana | SMB Marketing | SMB Marketing Department (          (On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 620 | 10/19/201 | | Manager, Intellec | Risk Management Opera | Risk Management Operations Department ( | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 621 | 10/19/201 | | Manager, Produc | Community Operations | Community Operations Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 622 | 10/19/201 | | Product Support/ | GSS - Integrity | GSS - Integrity Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 623 | 10/19/201 | | Transportation O | Facilities Ops | Facilites Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 624 | 10/19/201 | | Security Engineer | Security (DIR) | Product and Info Security Department ( | | US - DC - W | 101 Facebook US | Full time | Regular | |
| 625 | 10/19/201 | | Global Client Solu | Global Accounts | Global Accounts Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 626 | 10/19/201 | | Data Scientist, An | DATA(Growth) | Growth - Data Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 627 | 10/19/201 | | Outsourcing Prog | Community Operations | Community Operations Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 628 | 10/19/201 | | Recruiting Coord | Recruiting International | People Team - Recruiting Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 629 | 10/19/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 630 | 10/19/201 | | Technical Recruit | Recruiting Technical | People Team - Recruiting Technical Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 631 | 10/19/201 | | Performance & C | Infrastructure Foundatic | Bootcamp Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 632 | 10/19/201 | | Head of Public Po | International Public Poli | Public Policy Department (Sarah Wynn-Williams) | | singapore | 304 Facebook Singapore | Full time | Regular | |
| 633 | 10/19/201 | | Performance & C | Infrastructure Foundatic | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 634 | 10/19/201 | | Data Scientist, An | DATA(SGG) | Growth - Data Department (Veronika Belokhvostova) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 635 | 10/19/201 | | Data Engineer | IT (BI) | Bootcamp Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 636 | 10/19/201 | | RF/mmWave Har | Infra - Connectivity Lab | Infra Foundation Department ( | | US - CA - W | 101 Facebook US | Full time | Regular | |
| 637 | 10/19/201 | | Sourcing Manage | Infrastructure Foundatic | Infra Foundation Department ( | | | 101 Facebook US | Full time | Regular | |
| 638 | 10/19/201 | | Research Scientis | ENG(AI) | Search Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 639 | 10/19/201 | | SMB Account Ma | SMB | SMB Department ( | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 640 | 10/19/201 | | Director, Global G | Platform Partnerships | Platform Partnerships Department ( | | | 101 Facebook US | Full time | Regular | |
| 641 | 10/19/201 | | Technical Program | GEN(Ads) | Ads Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 642 | 10/19/201 | | Product Manager | PM(Ads) | Ads - PM Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 643 | 10/19/201 | | Product Marketin | GMS Product Marketing | GMS Product Marketing Department ( | | | 201 Facebook UK | Full time | Regular | |
| 644 | 10/19/201 | | Client Partner, CP | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | | Italy - Mila | 206 Facebook Italy | Full time | Regular | |
| 645 | 10/19/201 | | Head of Brand | RGN 2 FR BNL IT IB | Global Sales - EMEA Department ( | | Netherland | 210 Facebook Netherlands | Full time | Regular | |
| 646 | 10/19/201 | | Spam Operations | Community Operations | Community Operations Department ( | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 647 | 10/19/201 | | Agency Partner | GL 1: Agency | Global Sales - US Department ( | | US - IL - Ch | 101 Facebook US | Full time | Regular | |
| 648 | 10/19/201 | | Technical Program | Infrastructure Foundatic | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |

META3047MDL-098-00016127

| | A | C | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 649 | 10/19/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 650 | 10/19/2015 | | Client Solutions M | RGN 4 MEA | Global Sales - EMEA Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 651 | 10/19/201 | | Technology Comm | Technology Communica | Technical Communications - Corporate Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 652 | 10/19/201 | | Client Solutions M | GL 4: Ecommerce/ProSe | Global Sales - US Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 653 | 10/19/201 | | Software Enginee | ENG(Messenger) | Messenging Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 654 | 10/19/201 | | Agency Partner | GL 1: Agency | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 655 | 10/19/201 | | Consumer Produ | Product Marketing Gene | Product Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 656 | 10/19/201 | | Mechanical Engin | Oculus - Hardware | Core Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 657 | 10/19/201 | | Application Engin | IT (TechOps) | IT - Business Process Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 658 | 10/19/201 | | Finance Manager | Finance (BizOps, Paymer | Finance Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 659 | 10/19/201 | | Partner Manager | GMS Partnerships | GMS Partnerships Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 660 | 10/19/201 | | Agency Partner, A | AdTech - Advertiser | AdTech - Advertiser Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 661 | 10/19/201 | | Data Center CIBT | Infra Data Center Opera | Infra Data Centers Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 662 | 10/19/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 663 | 10/19/201 | | Operations Progr | Infra Data Center Opera | Infra Data Centers Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 664 | 10/19/201 | | Market Quality S | Community Operations | Community Operations Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 665 | 10/19/201 | | Creative Strategis | Facebook Creative Shop | Facebook Creative Shop Department | | Japan - Tol | 302 Facebook Japan | Full time | Regular | |
| 666 | 10/19/201 | | Production Engin | Infra Engineering Ops | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 667 | 10/19/201 | | Client Solutions M | GL 5: Entertainment/QS | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 668 | 10/19/201 | | Research Assista | ENG(AI) | Core Department | | France - Pa | 202 Facebook France | Full time | Fixed Term Contract | |
| 669 | 10/19/201 | | Research Assista | ENG(AI) | Core Department | | France - Pa | 202 Facebook France | Full time | Fixed Term Contract | |
| 670 | 10/14/201 | | Product Manager | PM(Internet.org) | Growth - PM Department (Andrew Bocking) | | Israel - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 671 | 10/13/201 | | Mobile Software | Whatsapp Research and | Bootcamp Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 672 | 10/13/201 | | Brand and Produ | GBM Regional Marketin | GBM Regional Marketing Department | | Argentina - | 402 Facebook Argentina | Full time | Regular | |
| 673 | 10/12/201 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 674 | 10/12/201 | | Executive Protect | Physical Security - Specia | Facilities Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 675 | 10/12/201 | | UX Researcher | Research(Growth) | Growth Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 676 | 10/12/201 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 677 | 10/12/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 678 | 10/12/201 | | Accounting & Contr | Accounting and Finance | Finance - Revenue Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 679 | 10/12/201 | | Project Managem | Facilities Ops | Facilities Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 680 | 10/12/201 | | Software Enginee | ENG(Infra Engineering) | Info Tools Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 681 | 10/12/201 | | Product Designer | DES(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 682 | 10/12/201 | | Research Scientis | ENG(GCS) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 683 | 10/12/201 | | Manager, Platform | Platform Partnerships | Platform Partnerships Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 684 | 10/12/201 | | Front End Engine | ENG(AI) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 685 | 10/12/201 | | Data Center Engin | Infra Engineering Ops | Infra Eng Ops Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 686 | 10/12/201 | | Front End Engine | ENG(Infra Engineering) | Collaboration Engineering Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 687 | 10/12/201 | | Software Enginee | ENG(Infra Engineering) | Collaboration Engineering Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 688 | 10/12/201 | | Software Enginee | ENG(Platform) | Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 689 | 10/12/201 | | Product Designer | DES(Messenger) | Growth - Des Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 690 | 10/12/201 | | Product Designer | DES(Engage) | Engage - Des Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 691 | 10/12/201 | | Product Designer | DES(SGG) | Identity Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 692 | 10/12/201 | | Data Scientist | DATA(Engage) | Core Business - Data Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 693 | 10/12/201 | | Data Integrity - Le | GSS - Integrity | GSS — Integrity Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 694 | 10/12/201 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 695 | 10/12/201 | | Product Designer | DES(Engage) | Engage - Des Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 696 | 10/12/201 | | Software Enginee | ENG(Mgmt) | Site Integrity - ENG Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 697 | 10/12/201 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 698 | 10/12/201 | | Software Enginee | ENG(Mgmt) | Search Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 699 | 10/12/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 700 | 10/12/201 | | Software Enginee | ENG(Internet.org) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 701 | 10/12/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 702 | 10/12/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 703 | 10/12/201 | | Product Designer | DES(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 704 | 10/12/201 | | Software Enginee | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 705 | 10/12/201 | | Software Enginee | ENG(Mgmt) | Growth - ENG Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 706 | 10/12/201 | | Software Enginee | ENG(Mgmt) | Search Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 707 | 10/12/201 | | Product Designer | DES(Growth) | Growth - DES Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 708 | 10/12/201 | | Product Designer | DES(Engage) | Engage - Des Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 709 | 10/12/201 | | Software Enginee | ENG(Mgmt) | Mobile - ENG Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 710 | 10/12/201 | | Product Design M | DES(Engage) | Engage - Des Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 711 | 10/12/201 | | Software Enginee | ENG(SGG) | Growth - ENG Department (On Leave) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 712 | 10/12/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 713 | 10/12/201 | | Data Warehouse Engine | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 714 | 10/12/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 715 | 10/12/201 | | Research Scientis | ENG(Newsfeed/Interfac | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 716 | 10/12/201 | | Product Designer | DES(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 717 | 10/12/201 | | Quantitative UX R | Research(Engage) | Engage - Research Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 718 | 10/12/201 | | Software Enginee | ENG(Mgmt) | Search Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 719 | 10/12/201 | | Software Enginee | IT (Engineering) | IT Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 720 | 10/12/201 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |

META3047MDL-098-00016127

| | A | C | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 721 | 10/12/2015 | | Software Engine | ENG(Ads) | Ads Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 722 | 10/12/2015 | | Legal IP Counsel | Legal (IP & Patent) | Legal - IP Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 723 | 10/12/2015 | | Product Designer | DES(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 724 | 10/12/2015 | | Software Engine | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 725 | 10/12/2015 | | Software Engine | ENG(PPT) | People, Places, and Things Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 726 | 10/12/2015 | | Research Scientis | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 727 | 10/12/2015 | | Front End Engine | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 728 | 10/12/2015 | | Software Engine | ENG(Mgmt) | Bootcamp Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 729 | 10/12/2015 | | Product Designer | DES(Messenger) | Growth - Des Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 730 | 10/12/2015 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 731 | 10/12/2015 | | Front End Engine | ENG(Mgmt) | Mobile - ENG Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 732 | 10/12/2015 | | Software Engine | ENG(Mgmt) | Bootcamp Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 733 | 10/12/2015 | | Software Engine | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 734 | 10/12/2015 | | Technical Source | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 735 | 10/12/2015 | | Head of Mobile P | Platform Partnerships | Platform Partnerships Department ( | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 736 | 10/12/2015 | | Front End Engine | ENG(Messenger) | Messaging Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 737 | 10/12/2015 | | Ads Integrity Ma | GSS - Integrity | GSS – Integrity Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 738 | 10/12/2015 | | Legal Security Cou | Legal (Outreach) | Product and Info Security Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 739 | 10/12/2015 | | NPI Material Man | Infrastructure Foundatio | Infra Foundation Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 740 | 10/12/2015 | | Data Center Site | Infra Data Center Opera | Infra Data Centers Department ( | | US - VA - Z | 101 Facebook US | Full time | Regular | |
| 741 | 10/12/2015 | | Software Engine | ENG(Infra Engineering) | Infra Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 742 | 10/12/2015 | | UX Researcher | Research(Platform) | Research Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 743 | 10/12/2015 | | SMB Business | SMB | SMB Department ( | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 744 | 10/12/2015 | | Software Engine | ENG(Infra Engineering) | Infra Eng Department | | US - MA - B | 101 Facebook US | Full time | Regular | |
| 745 | 10/12/2015 | | Specialist, Qualit | Community Operations | Community Operations Department ( | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 746 | 10/12/2015 | | Regional Product | AdTech - Advertiser | AdTech - Advertiser Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 747 | 10/12/2015 | | QA Lead Engineer | GEN(Growth) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 748 | 10/12/2015 | | Software Engine | ENG(Engage) | Engage - Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 749 | 10/12/2015 | | Software Engine | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 750 | 10/12/2015 | | Global Brand Par | Global Accounts | Global Accounts Department ( | | US - MI - D | 101 Facebook US | Full time | Regular | |
| 751 | 10/12/2015 | | Electrical Special | Infra Data Center Opera | Infra Data Centers Department | | US - OR - P | 101 Facebook US | Full time | Regular | |
| 752 | 10/12/2015 | | Software Engine | ENG(Newsfeed/Interfac | Core Experiences - Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 753 | 10/12/2015 | | Outsourcing Ope | Community Operations | Community Operations Department ( | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 754 | 10/12/2015 | | Software Engine | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 755 | 10/12/2015 | | Software Engine | Whatsapp Research and | WhatsApp Department ( | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 756 | 10/12/2015 | | Research Scientis | ENG(Ads) | Ads Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 757 | 10/12/2015 | | Process & Produ | Oculus - Supply Chain | Core Department ( ) | | China - Sha | 315 Oculus Shanghai | Full time | Regular | |
| 758 | 10/12/2015 | | Software Engine | ENG(Infra Engineering) | Infra Network Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 759 | 10/12/2015 | | Forensic Ads Ana | DATA(Ads) | Marketing Science Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 760 | 10/12/2015 | | FP&A Associate, | Finance (Corp Fin and Fl | Finance and Payments Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 761 | 10/12/2015 | | Marketing Resea | Marketing Insights | Product Marketing Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 762 | 10/12/2015 | | Client Partner - W | Global Sales - APAC | Global Sales - APAC Department ( | | Australia - | 301 Facebook Australia | Full time | Regular | |
| 763 | 10/12/2015 | | Manager, Analyt | DATA(Platform) | Data Platform Department (Ronan Bradley) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 764 | 10/12/2015 | | Software Engine | T (Engineering) | Engage - Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 765 | 10/12/2015 | | Lead Trademark | Legal (IP & Patent) | Legal - IP Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 766 | 10/12/2015 | | Software Engine | ENG(Mgmt) | Bootcamp Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 767 | 10/12/2015 | | Software Engine | ENG(PPT) | People, Places, and Things Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 768 | 10/12/2015 | | Business Operati | Infra Data Center Opera | Infra Data Centers Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 769 | 10/12/2015 | | Product Manager | PM(Engage) | Engage - PM Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 770 | 10/12/2015 | | Administrative A | Corporate Development | Corporate Development Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 771 | 10/12/2015 | | Technical Program | GEN(Ads) | Ads Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 772 | 10/12/2015 | | Research Scientis | ENG(Mgmt) | Core Department ( ) | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 773 | 10/12/2015 | | Research Particip | Research(Mgmt) | Engage - Research Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 774 | 10/12/2015 | | Postdoctoral Res | ENG(Mgmt) | Core Department ( | | US - WA - S | 101 Facebook US | Full time | Fixed Term Contract | |
| 775 | 10/12/2015 | | Client Solutions M | Global Sales - LATAM | Global Sales - LATAM Department ( | | Mexico - M | 403 Facebook Mexico | Full time | Regular | |
| 776 | 10/11/2015 | | Business Marketi | GBM Regional Marketin | GBM Regional Marketing Department ( | | UAE - Duba | 216 Facebook Dubai | Full time | Regular | |
| 777 | 10/7/2015 | | Product Designer | DES(GCS) | Growth Department ( | | Israel - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 778 | 10/6/2015 | | Mobile Software | Whatsapp Research and | WhatsApp Department ( | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 779 | 10/5/2015 | | Software Engine | ENG(AI) | Ads Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 780 | 10/5/2015 | | Technical Program | GEN(Platform) | Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 781 | 10/5/2015 | | Payroll & Benefit | People Operations | People Operations Department ( | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 782 | 10/5/2015 | | Software Engine | ENG(Engage) | Engage - Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 783 | 10/5/2015 | | Electrical Special | Infra Data Center Opera | Infra Data Centers Department ( | | Sweden - L | 214 Pinnacle Sweden AB | Full time | Regular | |
| 784 | 10/5/2015 | | Software Engine | ENG(Platform) | Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 785 | 10/5/2015 | | AV/VC Deployme | T (Run) | IT Operations Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 786 | 10/5/2015 | | Software Engine | ENG(Messenger) | Messaging Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 787 | 10/5/2015 | | Software Engine | ENG(Mgmt) | Bootcamp Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 788 | 10/5/2015 | | Software Engine | ENG(Platform) | Platform Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 789 | 10/5/2015 | | Software Engine | ENG(Engage) | Engage - Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 790 | 10/5/2015 | | Software Engine | ENG(PPT) | People, Places, and Things Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 791 | 10/5/2015 | | Software Engine | ENG(SGG) | Engage - Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 792 | 10/5/2015 | | Research Scientist | ENG(Mgmt) | Bootcamp Department | | US - WA - S | 101 Facebook US | Full time | Regular | |

| A | C | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/5/2015 | | Technical Applica | Site Security Allocation | Facilities Department | | Associate | 101 Facebook US | Full time | Regular | |
| 10/5/2015 | | Software Engineer | ENG(Infra Network) | Infra Network Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/5/2015 | | Technical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | Technical Applica | Site Security Allocation | Facilities Department | | Associate | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | Product D | GEN(InfraEng) | Info Tools Eng Department | | US - Ar-4 | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | Recruiting Coord | Recruiting International | People Team - Recruiting International Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 10/5/201 | | Product Designer | DES(Platform) | Design Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | Technical Applica | Site Security Allocation | Facilities Department | | Associate | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | Market Busine | GSS - Insights | GSS - Insights Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 10/5/201 | | Revenue Accoun | International Finance | Finance - Revenue Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 10/5/201 | | Administrative A | Legal (Compliance) | Product and Info Security Department (Chris Sonderby) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | UX Researcher | Research(Ads) | Ads Department | | Seattle-A | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | Creative Strategis | Facebook Creative Shop | Facebook Creative Shop Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | UX Researcher | Research(Growth) | Growth Department | | Seattle-A | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | UX Researcher | Research(Engage) | Engage - Research Department | | Seattle-A | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | Software Engineer | ENG(Mgmt) | Bootcamp Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | Creative Strategis | Facebook Creative Shop | Facebook Creative Shop Department | | US - MI - D | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | Manager, Softwa | ENG(Search) | Search Department | | Menlo | 107 Facebook US | Full time | Regular | |
| 10/5/201 | | Client Solutions M | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | | Sweden - S | 205 Facebook Sweden | Full time | Fixed Term Contract | |
| 10/5/201 | | Software Engineer | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | | US-5 CA - M | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | | US-4 CA - M | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | Software Engineer | ENG(Internet.org) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | Software Engineer | ENG(PPT) | People, Places, and Things Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | Software Engineer | ENG(Mgmt) | Bootcamp Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | UX Researcher | Research(Search) | Research Department | | Seattle-A | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | Software Engineer | ENG(AI) | Search Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | Software Engineer | ENG(PAC) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | Software Engineer | ENG(Platform) | Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | Research Scientis | Oculus - Research | Core Department | | US - WA - F | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | Software Engineer | ENG(Messenger) | Messaging Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | Growth Marketin | Marketing(Growth) | Growth - Internet Marketing Department (Brad Hettervik) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | Software Engineer | ENG(SGG) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | Software Engineer | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | Hardware Engine | Infrastructure Foundatio | Infra Foundation Department | | US-63 CA - M | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | Software Engineer | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | Software Engineer | Whatsapp Research and | WhatsApp Department | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 10/5/201 | | Software Engineer | ENG(Mgmt) | Bootcamp Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | Software Engineer | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | Software Engineer | ENG(PPT) | People, Places, and Things Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | Software Engineer | ENG(Platform) | Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | Software Engineer | ENG(Newsfeed/Interfac | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | Software Engineer | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | Software Engineer | Security (DIR) | Product and Info Security Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | Software Engineer | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | Software Engineer | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | Software Engineer | ENG(GCS) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | Software Engineer | ENG(Platform) | Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | Copywriter | Marketing Factory | Product Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | Software Engineer | ENG(Mgmt) | Bootcamp Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | Global Brand Par | Global Accounts | Global Accounts Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 10/5/201 | | Software Engineer | ENG(Search) | Search Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | Research Scientis | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | Software Engineer | ENG(Instagram) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | Global Client Par | Global Accounts | Global Accounts Department (Will Platt-Higgins) | | France - Pa | 202 Facebook France | Full time | Regular | |
| 10/5/201 | | Client Partner, Pu | AdTech - Publisher | AdTech - Publisher Department | | Germany - | 209 Facebook Germany | Full time | Regular | |
| 10/5/201 | | Software Engineer | ENG(Mgmt) | Bootcamp Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | Client Solutions M | Global Sales - APAC | Global Sales - APAC Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 10/5/201 | | Manager, Global | Physical Security - Specia | Physical Security Department | | Associate | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | Project Manager | Community Operations | Community Operations Department (On Leave) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | Client Solutions M | RGN 4 MEA | Global Sales - EMEA Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 10/5/201 | | Head of Gaming | Facebook Creative Shop | Facebook Creative Shop Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 10/5/201 | | Client Solutions M | Global Sales - APAC | Global Sales - APAC Department | | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| 10/5/201 | | Head of Business | Business Development | Business Development Department | | Korea - Seo | 307 Facebook Korea | Full time | Regular | |
| 10/5/201 | | Advertising Analy | GSS - Ads | GSS – Ads Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 10/5/201 | | Client Solutions M | GL 6: Retail/Tech-Telco/ | Global Sales - US Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | Software Engineer | ENG(Mgmt) | Bootcamp Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 10/5/201 | | Head of SMB Mar | GBM Regional Marketing | GBM North America Marketing Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |

Ex. 30    META3047MDL-098-00016127    Headcount_Detail_crosstab-12

| | A | C | D | E | F | G | | | | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 865 | 10/5/2015 | | Head of Global Pr | GSS - Integrity | GSS – Integrity Department | | | | | | 101 Facebook US | Full time | Regular | |
| 866 | 10/5/2015 | | Product Specialis | Community Operations | Community Operations Department | | | | | | 101 Facebook US | Full time | Regular | |
| 867 | 10/5/2015 | | Product Specialis | Community Operations | Community Operations Department | | | | | | 101 Facebook US | Full time | Regular | |
| 868 | 10/5/2015 | | Software Engine | ENG(Mgmt) | Bootcamp Department | | | | | | 101 Facebook US | Full time | Regular | |
| 869 | 10/5/201 | | Software Engine | ENG(Mgmt) | Bootcamp Department | | | | | | 101 Facebook US | Full time | Regular | |
| 870 | 10/5/201 | | Software Engine | ENG(Mgmt) | Bootcamp Department | | | | | | 101 Facebook US | Full time | Regular | |
| 871 | 10/5/201 | | Software Engine | ENG(Platform) | Platform Department | | | | | | 101 Facebook US | Full time | Regular | |
| 872 | 10/5/201 | | Software Engine | ENG(Mgmt) | Bootcamp Department | | | | | | 101 Facebook US | Full time | Regular | |
| 873 | 10/5/201 | | Software Engine | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | | | | | 101 Facebook US | Full time | Regular | |
| 874 | 10/5/201 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | | | | | | 101 Facebook US | Full time | Regular | |
| 875 | 10/5/201 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | | | | | | 101 Facebook US | Full time | Regular | |
| 876 | 10/5/201 | | Software Engine | ENG(Mgmt) | Bootcamp Department | | | | | | 101 Facebook US | Full time | Regular | |
| 877 | 10/5/201 | | Software Engine | ENG(Ads) | Ads Department | | | | | | 101 Facebook US | Full time | Regular | |
| 878 | 10/5/201 | | Software Engine | ENG(Mgmt) | Bootcamp Department | | | | | | 101 Facebook US | Full time | Regular | |
| 879 | 10/5/201 | | Software Engine | ENG(Search) | Search Department | | | | | | 101 Facebook US | Full time | Regular | |
| 880 | 10/5/201 | | Software Engine | ENG(Ads) | Ads Department | | | | | | 101 Facebook US | Full time | Regular | |
| 881 | 10/5/201 | | Software Engine | ENG(Ads) | Ads Department | | | | | | 101 Facebook US | Full time | Regular | |
| 882 | 10/5/201 | | Software Engine | ENG(Infra Engineering) | UI Infrastructure - ENG Department | | | | | | 101 Facebook US | Full time | Regular | |
| 883 | 10/5/201 | | Software Engine | ENG(Search) | Search Department | | | | | | 101 Facebook US | Full time | Regular | |
| 884 | 10/5/201 | | Software Engine | ENG(Mgmt) | Bootcamp Department | | | | | | 101 Facebook US | Full time | Regular | |
| 885 | 10/5/201 | | Software Engine | ENG(Instagram) | Instagram Department | | | | | | 101 Facebook US | Full time | Regular | |
| 886 | 10/5/201 | | Software Engine | ENG(SGG) | Engage - Eng Department | | | | | | 101 Facebook US | Full time | Regular | |
| 887 | 10/5/201 | | Software Engine | ENG(Mgmt) | Bootcamp Department | | | | | | 101 Facebook US | Full time | Regular | |
| 888 | 10/5/201 | | Software Engine | Oculus - Platform Eng. | Core Department | | | | | | 101 Facebook US | Full time | Regular | |
| 889 | 10/5/201 | | Software Engine | ENG(Internet.org) | Growth - ENG Department | | | | | | 101 Facebook US | Full time | Regular | |
| 890 | 10/5/201 | | Art Director | Marketing Factory | Product Marketing Department | | | | | | 101 Facebook US | Full time | Regular | |
| 891 | 10/5/201 | | Head of Sales / M | Global Sales - APAC | Global Sales - APAC Department | | | | | | 302 Facebook Japan | Full time | Regular | |
| 892 | 10/5/201 | | SMB Partner Man | SMB | SMB Department | | | | | | 203 Facebook Ireland | Full time | Regular | |
| 893 | 10/5/201 | | International Pay | International Finance | Finance - Revenue Department | | | | | | 203 Facebook Ireland | Full time | Regular | |
| 894 | 10/5/201 | | Outsourcing Man | GSS - Outsourcing | GSS - Outsourcing Department | | | | | | 203 Facebook Ireland | Full time | Regular | |
| 895 | 10/5/201 | | Client Partner, M | AdTech - Publisher | AdTech - Publisher Department | | | | | | 101 Facebook US | Full time | Regular | |
| 896 | 10/5/201 | | Software Engine | ENG(Mgmt) | Bootcamp Department | | | | | | 101 Facebook US | Full time | Regular | |
| 897 | 10/5/201 | | Front End Engine | ENG(Mgmt) | Bootcamp Department | | | | | | 101 Facebook US | Full time | Regular | |
| 898 | 10/5/201 | | Data Platform En | IT (BI) | IT Department | | | | | | 101 Facebook US | Full time | Regular | |
| 899 | 10/5/201 | | Application Prod | IT (Run) | IT - Business Process Department | | | | | | 401 Facebook Brazil | Full time | Regular | |
| 900 | 10/5/201 | | Software Engine | ENG(Infra Engineering) | Infra Eng Department | | | | | | 101 Facebook US | Full time | Regular | |
| 901 | 10/5/201 | | Ads Integrity Ass | GSS - Integrity | GSS - Integrity Department | | | | | | 101 Facebook US | Full time | Regular | |
| 902 | 10/5/201 | | Strategic Partner | Platform Partnerships | Platform Partnerships Department | | | | | | 101 Facebook US | Full time | Regular | |
| 903 | 10/5/201 | | Product Design E | Oculus - Hardware | Core Department | | | | | | 101 Facebook US | Full time | Regular | |
| 904 | 10/5/201 | | Agency Partner | Global Sales - Canada | Global Sales - Canada Department | | | | | | 501 Facebook Canada | Full time | Regular | |
| 905 | 10/5/201 | | Product Specialis | Community Operations | Community Operations Department | | | | | | 101 Facebook US | Full time | Regular | |
| 906 | 10/5/201 | | Application Engin | IT (FSC Tools) | IT - Business Process Department | | | | | | 101 Facebook US | Full time | Regular | |
| 907 | 10/5/201 | | Product Specialis | Community Operations | Community Operations Department | | | | | | 101 Facebook US | Full time | Regular | |
| 908 | 10/5/201 | | Technical Program | Infrastructure Foundatio | Infra Foundation Department | | | | | | 101 Facebook US | Full time | Regular | |
| 909 | 10/5/201 | | Head of Commun | International Communic | Technical Communications - Corporate Department | | | | | | 201 Facebook UK | Full time | Regular | |
| 910 | 10/5/201 | | Software Engine | Oculus - Product Eng. | Core Department | | | | | | 101 Facebook US | Full time | Regular | |
| 911 | 10/5/201 | | Specialist, Develo | Developer Operations | Developer Operations Department | | | | | | 101 Facebook US | Full time | Regular | |
| 912 | 10/5/201 | | HR Compliance A | People Operations | People Operations Department | | | | | | 101 Facebook US | Full time | Regular | |
| 913 | 10/5/201 | | Sourcing Manage | Infra Production Networ | Infra Network Department | | | | | | 201 Facebook UK | Full time | Regular | |
| 914 | 10/5/201 | | Creative Strategis | Facebook Creative Shop | Facebook Creative Shop Department | | | | | | 209 Facebook Germany | Full time | Regular | |
| 915 | 10/5/201 | | Account Manage | SMB | SMB Department | | | | | | 101 Facebook US | Full time | Regular | |
| 916 | 10/5/201 | | Software Engine | ENG(Ads) | Ads Department | | | | | | 101 Facebook US | Full time | Regular | |
| 917 | 10/5/201 | | Client Partner | GL 3: CPG | Global Sales - US Department | | | | | | 101 Facebook US | Full time | Regular | |
| 918 | 10/5/201 | | Brand Developme | Instagram Sales | Instagram Sales Department | | | | | | 201 Facebook UK | Full time | Regular | |
| 919 | 10/5/201 | | Solutions Engine | GMS Partnerships | GMS Partnerships Department (Artur Souza) | | | | | | 401 Facebook Brazil | Full time | Regular | |
| 920 | 10/5/201 | | Risk & Payments | Risk Management Opera | Risk Management Operations Department | | | | | | 101 Facebook US | Full time | Regular | |
| 921 | 10/5/201 | | Team Lead, Partn | SMB | SMB Department | | | | | | 101 Facebook US | Full time | Regular | |
| 922 | 10/5/201 | | Data Center Tech | Infra Data Center Opera | Infra Data Centers Department | | | | | | Meta Platforms Inc | Full time | Regular | |
| 923 | 10/5/201 | | Software Engine | ENG(Infra Engineering) | Infra Eng Department | | | | | | 101 Facebook US | Full time | Regular | |
| 924 | 10/5/201 | | Regional Product | AdTech - Publisher | AdTech - Advertiser Department | | | | | | 201 Facebook UK | Full time | Regular | |
| 925 | 10/5/201 | | Lead Researcher, | Marketing Science | Marketing Science Department | | | | | | 101 Facebook US | Full time | Regular | |
| 926 | 10/5/201 | | Atlas Client Partn | AdTech - Advertiser | AdTech - Advertiser Department | | | | | | 101 Facebook US | Full time | Regular | |
| 927 | 10/5/201 | | Client Solutions M | Global Sales - APAC | Global Sales - APAC Department | | | | | | 307 Facebook Korea | Full time | Regular | |
| 928 | 10/5/201 | | Project Manager | Legal (LERT) | Product and Info Security Department | | | | | | 101 Facebook US | Full time | Regular | |
| 929 | 10/5/201 | | Product Specialis | Community Operations | Community Operations Department | | | | | | 101 Facebook US | Full time | Regular | |
| 930 | 10/5/201 | | Payroll Analyst | Accounting and Finance | Finance - Accounting Department | | | | | | 101 Facebook US | Full time | Regular | |
| 931 | 10/5/201 | | Software Engine | ENG(Infra Engineering) | Infra Eng Department | | | | | | 101 Facebook US | Full time | Regular | |
| 932 | 10/5/201 | | Administrative As | IT (Finance) | IT - Business Process Department | | | | | | 101 Facebook US | Full time | Regular | |
| 933 | 10/5/201 | | Solutions Engine | GMS Partnerships | GMS Partnerships Department (Artur Souza) | | | | | | 401 Facebook Brazil | Full time | Regular | |
| 934 | 10/5/201 | | Product Manager | PM(PAC) | Site Integrity - PM Department | | | | | | 101 Facebook US | Full time | Regular | |
| 935 | 10/5/201 | | Collections Assoc | Accounting and Finance | Finance - Revenue Department | | | | | | 101 Facebook US | Full time | Regular | |
| 936 | 10/1/201 | | Data Center Cabli | Infra Data Center Opera | Infra Data Centers Department | | | | | | 214 Pinnacle Sweden AB | Full time | Regular | |

Ex. 30    META3047MDL-098-00016127    Headcount_Detail_crosstab-12

| | A | C | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 937 | 9/28/2015 | | Sous Chef | Culinary Ops | Culinary Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 938 | 9/28/2015 | | Technical Applica | Site Security Allocation | Facilities Department | | Associate N | 101 Facebook US | Full time | Regular | |
| 939 | 9/28/2015 | | AV/VC Operation | IT (Run) | IT Operations Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 940 | 9/28/2015 | | Database Engineer | IT (Engineering) | IT - Engineering Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 941 | 9/28/201 | | Global Technical | Site Security Allocation | Facilities Department | | Associate N | 101 Facebook US | Full time | Regular | |
| 942 | 9/28/201 | | Recruiting Coord | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 943 | 9/28/201 | | Technical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 944 | 9/28/201 | | Recruiting Schedu | Recruiting International | People Team - Recruiting International Department | | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| 945 | 9/28/201 | | Product Designer | DES(Platform) | Design Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 946 | 9/28/201 | | Client Partner - F | Global Sales - APAC | Global Sales - APAC Department | | Australia - | 301 Facebook Australia | Full time | Regular | |
| 947 | 9/28/201 | | Associate Genera | Legal (Oculus) | Legal - Corporate Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 948 | 9/28/201 | | Manager, Intellec | Risk Management Opera | Risk Management Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 949 | 9/28/201 | | Head of Vertical | Global Sales - APAC | Global Sales - APAC Department | | Japan - Tol | 302 Facebook Japan | Full time | Regular | |
| 950 | 9/28/201 | | Communications | Technology Communica | Technical Communications - Corporate Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 951 | 9/28/201 | | Operations Lead, | GSS - Insights | GSS - Insights Department ( | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 952 | 9/28/201 | | Hardware Valida | Infrastructure Foundatio | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 953 | 9/28/201 | | Technical Program | GEN(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 954 | 9/28/201 | | AV/VC Operation | IT (Run) | IT Operations Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 955 | 9/28/201 | | Administrative A | Recruiting Technical | People Team - Recruiting Technical Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 956 | 9/28/201 | | Product Design M | DES(Ads) | Ads Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 957 | 9/28/201 | | Global Brand Par | Global Accounts | Global Accounts Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 958 | 9/28/201 | | Product Design M | DES(Platform) | Design Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 959 | 9/28/201 | | Agency Partner | Global Sales - APAC | Global Sales - APAC Department | | Japan - Tol | 302 Facebook Japan | Full time | Regular | |
| 960 | 9/28/201 | | Product Design M | DES(Engage) | Engage - Des Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 961 | 9/28/201 | | Media Operation | Media Operations | Public Content Operations Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 962 | 9/28/201 | | Associate Genera | Legal (Oculus) | Legal - Corporate Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 963 | 9/28/201 | | Program Manage | Marketing(Growth) | Growth - Language Departmer | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 964 | 9/28/201 | | Consumer Comm | Technology Communica | Non-Technical Communications Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 965 | 9/28/201 | | Specialist, Ads In | GSS - Integrity | GSS – Integrity Department (f | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 966 | 9/28/201 | | Client Partner | Global Sales - LATAM | Global Sales - LATAM Department ( | | US - FL - M | 145 Facebook Miami, Inc | Full time | Regular | |
| 967 | 9/28/201 | | Logistics Analyst | Infra Data Center Opera | Infra Data Centers Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 968 | 9/28/201 | | Client Solutions M | GL 4: Ecommerce/ProSe | Global Sales - US Department (f | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 969 | 9/28/201 | | Infrastructure Pr | Infrastructure Foundatio | Business Development Department ( | | Associate N | 101 Facebook US | Full time | Regular | |
| 970 | 9/28/201 | | Bilingual French | WhatsApp Business and | WhatsApp Department | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 971 | 9/28/201 | | Data Center Cabl | Infra Data Center Opera | Infra Data Centers Department ( | | US - VA - A | 101 Facebook US | Full time | Regular | |
| 972 | 9/28/201 | | Data Center Ener | Infra Data Center Opera | Infra Data Centers Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 973 | 9/28/201 | | Gameplay Engine | Oculus - Product Eng. | Core Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 974 | 9/28/201 | | Channel Marketi | SMB Marketing | SMB Marketing Department ( Marketing)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 975 | 9/28/201 | | Optical Engineer | Oculus - Hardware | Core Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 976 | 9/28/201 | | Associate Produc | Instagram (Business & C | Instagram Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 977 | 9/28/201 | | Head of Global P | AdTech - Publisher | AdTech - Publisher De Boland) | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 978 | 9/28/201 | | Machine Perform | Infrastructure Foundatio | Infra Foundation Dep | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 979 | 9/21/201 | | Program Manage | GSS - Pages | GSS - Pages Departme | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 980 | 9/21/201 | | Sous Chef | Culinary Ops | Culinary Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 981 | 9/21/201 | | Catering Manage | Culinary Ops | Culinary Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 982 | 9/21/201 | | Kitchen Manager | Culinary Ops | Culinary Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 983 | 9/21/201 | | Operations Assis | Culinary Ops | Culinary Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 984 | 9/21/201 | | Sous Chef | Culinary Ops | Culinary Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 985 | 9/21/201 | | Sous Chef | Culinary Ops | Culinary Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 986 | 9/21/201 | | Product Manage | Oculus - Product Eng. | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 987 | 9/21/201 | | Sous Chef | Culinary Ops | Culinary Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 988 | 9/21/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 989 | 9/21/201 | | Software Engineer | IT (Engineering) | Engage - Eng Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 990 | 9/21/201 | | Software Engineer | ENG(PAC) | Site Integrity - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 991 | 9/21/201 | | Product Designer | DES(Ads) | Ads Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 992 | 9/21/201 | | Software Engineer | ENG(Ads) | Ads Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 993 | 9/21/201 | | Software Engineer | ENG(Growth) | Growth - ENG Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 994 | 9/21/201 | | Software Engineer | ENG(PAC) | Site Integrity - ENG Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 995 | 9/21/201 | | Software Engineer | ENG(PAC) | Product and Info Security Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 996 | 9/21/201 | | Account Manage | SMB | SMB Department ( | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 997 | 9/21/201 | | Baker | Culinary Ops | Culinary Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 998 | 9/21/201 | | Software Engineer | ENG(PAC) | Site Integrity - ENG Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 999 | 9/21/201 | | Software Engineer | ENG(PAC) | Product and Info Security Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1000 | 9/21/201 | | Software Engineer | ENG(Ads) | Ads Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1001 | 9/21/201 | | Software Engineer | IT (Engineering) | IT Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1002 | 9/21/201 | | Software Engineer | ENG(Infra Engineering) | Mobile - ENG Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1003 | 9/21/201 | | UX Researcher | Research(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1004 | 9/21/201 | | Software Engineer | ENG(Mgmt) | Infra Eng Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1005 | 9/21/201 | | Software Engineer | ENG(Mgmt) | Bootcamp Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1006 | 9/21/201 | | Market Specialist | Community Operations | Community Operations Department | | Ireland - D | 208 Facebook Ireland | Full time | Regular | |
| 1007 | 9/21/201 | | Administrative As | GEN(Ads) | Core Business - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1008 | 9/21/201 | | Recruiting Coordir | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |

| | A | C | D | E | F | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 1009 | 9/21/2015 | | Agent Operations | Community Operations | Community Operations Department | US - CA - M | 101 Facebook US | Full time | Fixed Term Contract | |
| 1010 | 9/21/201 | | IT Outsourcer | Recruiting International | People Team - Recruiting International Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1011 | 9/21/201 | | Agent Operations | Community Operations | Community Operations Department ( | US - CA - M | 101 Facebook US | Full time | Fixed Term Contract | |
| 1012 | 9/21/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1013 | 9/21/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1014 | 9/21/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1015 | 9/21/201 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1016 | 9/21/201 | | Research Scientis | ENG(Search) | Search Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1017 | 9/21/201 | | Operations Progr | Infra Data Center Opera | Infra Data Centers Department ( | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 1018 | 9/21/201 | | Software Engineer | ENG(Infra Connectivity L | Infra Foundation Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1019 | 9/21/201 | | Product Manager | PM(Search) | Search Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1020 | 9/21/201 | | Data Engineer | Data Eng(Messenger) | Growth - Data Department ( | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1021 | 9/21/201 | | Data Engineer | Data Eng(PPT) | Growth - Data Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1022 | 9/21/201 | | Client Solutions M | Global Sales - APAC | Global Sales - APAC Department | Korea - Se | 307 Facebook Korea | Full time | Regular | |
| 1023 | 9/21/201 | | Data Scientist | DATA(Engage) | Core Business - Data Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1024 | 9/21/201 | | Product Designer | DES(Mgmt) | Design Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1025 | 9/21/201 | | UX Researcher | Research(Mgmt) | Engage - Research Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1026 | 9/21/201 | | Software Engineer | ENG(Mgmt) | Infra Eng Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1027 | 9/21/201 | | Software Engineer | ENG(PAC) | Site Integrity - ENG Department ( | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1028 | 9/21/201 | | Software Engineer | ENG(PAC) | Site Integrity - ENG Department ( | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1029 | 9/21/201 | | Statistician | ENG(CDS) | Search Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1030 | 9/21/201 | | Software Engineer | ENG(PAC) | Site Integrity - ENG Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1031 | 9/21/201 | | Front End Engine | ENG(Ads) | Ads Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1032 | 9/21/201 | | Performance & C | Infrastructure Foundatio | Infra Foundation Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1033 | 9/21/201 | | Client Solutions M | RGN 4 MEA | Global Sales - EMEA Departme | Israel - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 1034 | 9/21/201 | | Software Engineer | ENG(Mgmt) | People, Places, and Things Department ( | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1035 | 9/21/201 | | Research Scientis | ENG(Ads) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1036 | 9/21/201 | | Software Engineer | ENG(Instagram) | Instagram Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1037 | 9/21/201 | | Account Manage | SMB | SMB Department ( | US - TX - A | 101 Facebook US | Full time | Regular | |
| 1038 | 9/21/201 | | Group Head, Atla | AdTech - Advertiser | AdTech - Advertiser Department ( | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1039 | 9/21/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1040 | 9/21/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1041 | 9/21/201 | | Software Engineer | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1042 | 9/21/201 | | Research Scientis | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1043 | 9/21/201 | | Front End Engine | ENG(Infra Engineering) | Open Source Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1044 | 9/21/201 | | Product Manager | PM(Ads) | Ads - PM Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1045 | 9/21/201 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1046 | 9/21/201 | | Software Engineer | ENG(Infra Engineering) | UI Infrastructure - ENG Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1047 | 9/21/201 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1048 | 9/21/201 | | Application Engin | IT (Engineering) | Infra Eng Department ( (On Leave)) | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1049 | 9/21/201 | | Data Engineer | Data Eng(Engage) | Engage - Data Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1050 | 9/21/201 | | Product Designer | DES(Ads) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1051 | 9/21/201 | | Software Engineer | ENG(Instagram) | Instagram Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1052 | 9/21/201 | | Electro-Optical E | Infra - Connectivity Lab | Infra Foundation Department ( | US - CA - W | 101 Facebook US | Full time | Regular | |
| 1053 | 9/21/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | US - MA - E | 101 Facebook US | Full time | Regular | |
| 1054 | 9/21/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1055 | 9/21/201 | | Security Engineer | Security (Product) | Product and Info Security Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1056 | 9/21/201 | | Product Designer | DES(Search) | Design Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1057 | 9/21/201 | | Data Scientist | ENG(CDS) | Growth Department (Alex Dow) | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1058 | 9/21/201 | | Regional Measur | Marketing Science | Marketing Science Department | South Afric | 269 Facebook South Africa Proprietary Limited | Full time | Regular | |
| 1059 | 9/21/201 | | Partner Manager | GMS Partnerships | GMS Partnerships Department | Germany - | 209 Facebook Germany | Full time | Regular | |
| 1060 | 9/21/201 | | Software Engineer | ENG(PPT) | People, Places, and Things Department ( | US - MA - E | 101 Facebook US | Full time | Regular | |
| 1061 | 9/21/201 | | Product Manager | PM(Ads) | Ads - PM Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1062 | 9/21/201 | | Strategic Partner | Media Partnerships | Platform Partnerships Department ( | Germany - | 209 Facebook Germany | Full time | Regular | |
| 1063 | 9/21/201 | | Marketing Assoc | SMB | SMB Department ( | US - TX - A | 101 Facebook US | Full time | Regular | |
| 1064 | 9/21/201 | | Product Manager | PM(PAC) | Site Integrity - PM Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1065 | 9/21/201 | | Software Engineer | ENG(Ads) | Ads Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1066 | 9/21/201 | | Software Engineer | ENG(PAC) | Site Integrity - ENG Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1067 | 9/21/201 | | Software Engineer | ENG(PAC) | Site Integrity - ENG Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1068 | 9/21/201 | | Software Engineer | ENG(Mgmt) | Bootcamp Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1069 | 9/21/201 | | Software Engineer | ENG(Ads) | Ads Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1070 | 9/21/201 | | Manager, Global | Support Engineering | Global Support Engineering Department | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 1071 | 9/21/201 | | Software Engineer | ENG(Engage) | Engage - Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1072 | 9/21/201 | | Data Center Ope | Infra Data Center Opera | Infra Data Centers Department ( | Sweden - L | 211 Pinnacle Sweden AB | Full time | Regular | |
| 1073 | 9/21/201 | | Research Scientis | ENG(Instagram) | Instagram Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1074 | 9/21/201 | | Developer Relatio | Oculus - Partner Eng. | Core Department ( | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1075 | 9/21/201 | | Data Scientist, An | DATA(Search) | Data Search Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1076 | 9/21/201 | | Designer | Facebook Creative Shop | Facebook Creative Shop Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1077 | 9/21/201 | | Data Protection & | Legal (Litigation, Produc | Superior Legal & Security Department | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 1078 | 9/21/201 | | Data Center Tech | Infra Data Center Opera | Infra Data Centers Department | US - NM - A | 105 Facebook, Inc | Full time | Regular | |
| 1079 | 9/21/201 | | Content Strategis | Content Strategy(Messe | Content Strategy Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1080 | 9/21/201 | | Software Engineer | ENG(PPT) | People, Places, and Things Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |

| | A | C | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1081 | 9/21/2015 | | Safety Specialist, | Community Operations | Community Operations Department | | | 101 Facebook US | Full time | Regular | |
| 1082 | 9/21/2015 | | Systems Investiga | Security (DIR) | Product and Info Security Department (Security)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1083 | 9/21/2015 | | Associate Genera | Legal (Compliance) | Product and Info Security Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1084 | 9/21/2015 | | UX Researcher | Research(PPT) | Research Department ( | | | 101 Facebook US | Full time | Regular | |
| 1085 | 9/21/2015 | | Product Manager | PM(AI) | Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1086 | 9/21/2015 | | Operations Progr | Infra Data Center Opera | Infra Data Centers Department | | | 101 Facebook US | Full time | Regular | |
| 1087 | 9/21/2015 | | Ads Integrity Ass | GSS - Integrity | GSS – Integrity Department ( | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 1088 | 9/21/2015 | | Market Specialist | Community Operations | Community Operations Department | | | 203 Facebook Ireland | Full time | Regular | |
| 1089 | 9/21/2015 | | Network Security | Infra Production Networ | Infra Network Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1090 | 9/21/2015 | | Engineering Man | ENG(Ads) | Ads Department | | | 101 Facebook US | Full time | Regular | |
| 1091 | 9/21/2015 | | Global Security O | Site Security Allocation | Facilities Department ( | | | 101 Facebook US | Full time | Regular | |
| 1092 | 9/21/2015 | | Agency Partner | AdTech - Advertiser | AdTech - Advertiser Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1093 | 9/21/2015 | | Network Security | Infra Production Networ | Infra Network Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1094 | 9/21/2015 | | Manager, Analyt | DATA(Growth) | Growth - Data Department (Brady Lauback) | | | 101 Facebook US | Full time | Regular | |
| 1095 | 9/21/2015 | | Consumer Produ | Privacy & PMM | Product Marketing Department ( On Leave) | | | 101 Facebook US | Full time | Regular | |
| 1096 | 9/21/2015 | | Product Developm | Infra - Connectivity Lab | Infra Foundation Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1097 | 9/21/2015 | | Administrative A | Facebook Creative Shop | Facebook Creative Shop Department ( | | | 101 Facebook US | Full time | Regular | |
| 1098 | 9/21/2015 | | Research Scientis | Oculus - Research | Core Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1099 | 9/21/2015 | | SMB Analyst | SMB | SMB Department ( | | | 101 Facebook US | Full time | Regular | |
| 1100 | 9/21/2015 | | Product Support | GSS - Integrity | GSS - Integrity Department ( | | reland - Di | 203 Facebook Ireland | Full time | Regular | |
| 1101 | 9/21/2015 | | Product Quality A | DATA(Ads) | Marketing Science Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1102 | 9/21/2015 | | Client Solutions M | GL 6: Retail/Tech-Telco/ | Global Sales - US Department ( | | | 101 Facebook US | Full time | Regular | |
| 1103 | 9/21/2015 | | Product Manager | PM(Platform) | Platform Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1104 | 9/21/2015 | | Head of Agencies | RGN 3 DACH Nordics CE | Global Sales - EMEA Department ( | | Poland - W | 215 Facebook Poland | Full time | Regular | |
| 1105 | 9/21/2015 | | Software Enginee | ENG(GCS) | Growth - ENG Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1106 | 9/21/2015 | | Systems Engineer | IT (Infrastructure) | IT - Engineering Department ( | | | 101 Facebook US | Full time | Regular | |
| 1107 | 9/21/2015 | | Front End Engine | IT (Engineering) | IT - Engineering Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1108 | 9/21/2015 | | Lead, Vertical Me | Instagram Marketing | Marketing Science Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1109 | 9/21/2015 | | GSS Pages Data S | GSS - Integrity | GSS - Integrity Department ( | | reland - Di | 203 Facebook Ireland | Full time | Regular | |
| 1110 | 9/21/2015 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1111 | 9/21/2015 | | UX Researcher | Research(Ads) | Ads Department ( | | | 101 Facebook US | Full time | Regular | |
| 1112 | 9/21/2015 | | Content Produce | Recruiting Events | People Team - Recruiting Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1113 | 9/21/2015 | | UX Researcher | Research(Engage) | Engage - Research Department ( | | | 101 Facebook US | Full time | Regular | |
| 1114 | 9/21/2015 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1115 | 9/21/2015 | | Product Quality A | DATA(Ads) | Marketing Science Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1116 | 9/21/2015 | | Liquid Crystal En | Oculus - Research | Core Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1117 | 9/21/2015 | | Director, Softwar | ENG(Infra Engineering) | Infra Eng Department ( | | | 203 Facebook US | Full time | Regular | |
| 1118 | 9/21/2015 | | Legal Project Ma | WhatsApp General and | Legal & Security Department ( | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 1119 | 9/21/2015 | | Infrastructure Str | Infrastructure Foundatic | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1120 | 9/21/2015 | | Software Enginee | Infrastructure Foundatic | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1121 | 9/21/2015 | | Software Enginee | ENG(Ads) | Ads Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1122 | 9/21/2015 | | Software Enginee | Infrastructure Foundatic | Infra Foundation Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1123 | 9/21/2015 | | Software Enginee | Infrastructure Foundatic | Infra Foundation Department ( | | US - CA - M | 101 Facebook US | Full time | Fixed Term Contract | |
| 1124 | 9/21/2015 | | Data Engineer, A | Data Eng(Instagram) | Engage - Data Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1125 | 9/21/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1126 | 9/21/2015 | | Software Enginee | Infrastructure Foundatic | Infra Foundation Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1127 | 9/21/2015 | | Director, Analytic | DATA(Engage) | Core Business - Data Department ( | | | 101 Facebook US | Full time | Regular | |
| 1128 | 9/21/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1129 | 9/21/2015 | | Research Scientis | ENG(Ads) | Ads Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1130 | 9/21/2015 | | Manufacturing Q | Infrastructure Foundatic | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1131 | 9/21/2015 | | Manager, Softwa | ENG(AI) | Search Department ( | | | 101 Facebook US | Full time | Regular | |
| 1132 | 9/21/2015 | | Product Quality A | DATA(Ads) | Marketing Science Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1133 | 9/21/2015 | | Recruiter, Data C | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1134 | 9/21/2015 | | Life@ Program M | Comp & Benefits | People Team - TRO Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1135 | 9/21/2015 | | Creative Strategis | Facebook Creative Shop | Facebook Creative Shop Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1136 | 9/21/2015 | | Data Engineer | Data Eng(Platform) | Growth - Data Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1137 | 9/21/2015 | | Developer Relatio | Oculus - Platform Partne | Core Department ( | | | 101 Facebook US | Full time | Regular | |
| 1138 | 9/21/2015 | | Safety Manager, | Community Operations | Community Operations Department | | | 101 Facebook US | Full time | Regular | |
| 1139 | 9/21/2015 | | Critical Facility En | Infra Data Center Opera | Infra Data Centers Department ( | | | 105 AmpIe Inc | Full time | Regular | |
| 1140 | 9/21/2015 | | Facility Operation | Infra Data Center Opera | Infra Data Centers Department ( | | | 164 Winner, LLC | Full time | Regular | |
| 1141 | 9/21/2015 | | Strategic Commu | Business Communication | Corporate Communications Department ( | | | 101 Facebook US | Full time | Regular | |
| 1142 | 9/21/2015 | | Security Engineer | Security (Product) | Legal & Security Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1143 | 9/16/2015 | | Software Enginee | ENG(Internet.org) | Growth - Data Department | | srael - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 1144 | 9/16/2015 | | Software Enginee | ENG(GCS) | Growth - ENG Department ( | | srael - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 1145 | 9/14/2015 | | Event Specialist | Facilities Ops | Facilities Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1146 | 9/14/2015 | | Software Enginee | ENG(Infra Engineering) | Collaboration Engineering Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1147 | 9/14/2015 | | Administrative A | Facilities Ops | Facilities Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1148 | 9/14/2015 | | Tax Operations M | Finance (Tax, Treasury) | Finance - Tax Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1149 | 9/14/2015 | | Operations and P | Sales Ops | Sales Ops Department ( | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 1150 | 9/14/2015 | | Software Enginee | ENG(Engage) | Engage - Eng Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1151 | 9/14/2015 | | Optical Scientist | Oculus - Research | Core Department ( | | WA - R | 101 Facebook US | Full time | Regular | |
| 1152 | 9/14/2015 | | Software Enginee | ENG(Search) | Search Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |

META3047MDL-098-00016127

| | A | C | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1153 | 9/14/2015 | | Manager, Strateg | Media Partnerships | Media Partnerships Department ( | | ■enCManage■ | 101 Facebook US | Full time | Regular | |
| 1154 | 9/14/2015 | | Agency Measurem | Marketing Science | Marketing Science Department ( (MKT NYC)) | | ■ng■apore | 304 Facebook Singapore | Full time | Regular | |
| 1155 | 9/14/2015 | | Small & Medium | SMB | SMB Department | | ■ingapore | 304 Facebook Singapore | Full time | Regular | |
| 1156 | 9/14/2015 | | Software Enginee | ENG(Infra Engineering) | Collaboration Engineering Department | | ■S - Londo | 201 Facebook UK | Full time | Regular | |
| 1157 | 9/14/2015 | | Software Enginee | ENG(Search) | Search Department ( | | ■S - Londo | 201 Facebook UK | Full time | Regular | |
| 1158 | 9/14/2015 | | Software Enginee | ENG(Infra Engineering) | Mobile - ENG Department ( | | ■S - Londo | 201 Facebook UK | Full time | Regular | |
| 1159 | 9/14/2015 | | Release Engineer | ENG(Infra Engineering) | Infra Eng Department ( | | ■S - Londo | 201 Facebook UK | Full time | Regular | |
| 1160 | 9/14/2015 | | Manager, Produc | Infrastructure Foundatio | Infra Foundation Department ( | | ■ScoAmMd■1g Manager | 101 Facebook US | Full time | Regular | |
| 1161 | 9/14/2015 | | Software Enginee | Whatsapp Research and | WhatsApp Department ( | | ■S - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 1162 | 9/14/2015 | | Associate, SMB In | GSS - Insights | GSS - Insights Department ( | | ■ndia - Hyd | 305 Facebook India | Full time | Regular | |
| 1163 | 9/14/2015 | | Small Business A | SMB | SMB Department ( | | ■ingapore | 304 Facebook Singapore | Full time | Regular | |
| 1164 | 9/14/2015 | | Public Policy Man | US Public Policy | Public Policy Department ( | | ■ate■C - W | 101 Facebook US | Full time | Regular | |
| 1165 | 9/14/2015 | | Technical Program | Infrastructure Foundatio | Infra Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1166 | 9/14/2015 | | Software Enginee | Oculus - Software/SDK | Core Department ( | | ■S - CA - M | 101 Facebook US | Full time | Regular | |
| 1167 | 9/14/2015 | | Client Partner - E | Global Sales - APAC | Global Sales - APAC Department | | ■ndia - Gur | 305 Facebook India | Full time | Regular | |
| 1168 | 9/14/2015 | | Head of Design - | IT (Management) | IT Department (Tim Campos) | | ■SignCr-7V | 101 Facebook US | Full time | Regular | |
| 1169 | 9/14/2015 | | Software Enginee | Oculus - Software/SDK | Messaging & Apps Department | | ■S - TX - D | 101 Facebook US | Full time | Regular | |
| 1170 | 9/14/2015 | | Product Marketin | Privacy & PMM | Product Marketing Department ( | | ■SAssociate■1 | 101 Facebook US | Full time | Regular | |
| 1171 | 9/14/2015 | | Manager, Busine | Business Development | Business Development Department ( | | ■apanA3■d■302 Facebook Japan | 302 Facebook Japan | Full time | Regular | |
| 1172 | 9/14/2015 | | Sourcing Manage | Infrastructure Foundatio | Infra Foundation Department ( | | ■ity Special■1■5 Facebook US | 101 Facebook US | Full time | Regular | |
| 1173 | 9/14/2015 | | Client Solutions M | Global Sales - LATAM | Global Sales - LATAM Department ( | | ■exico - M | 403 Facebook Mexico | Full time | Regular | |
| 1174 | 9/14/2015 | | Client Solutions M | Global Sales - LATAM | Global Sales - LATAM Department ( | | ■olombia - | 404 Facebook Colombia | Full time | Regular | |
| 1175 | 9/14/2015 | | Software Enginee | Whatsapp Research and | WhatsApp Department ( | | ■S - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 1176 | 9/8/2015 | | Technical Project | Site Security Allocation | Facilities Department ( | | ■Associate■ | 101 Facebook US | Full time | Regular | |
| 1177 | 9/8/2015 | | Law Enforcemen | Legal (LERT) | Law Enforcement Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1178 | 9/8/2015 | | Engineering Direc | ENG(Infra Engineering) | Infra Eng Department (David Mortenson) | | ■ng Manage■1■3 Facebook US | 101 Facebook US | Full time | Regular | |
| 1179 | 9/8/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | ■S - WA - S | 101 Facebook US | Full time | Regular | |
| 1180 | 9/8/2015 | | Software Enginee | ENG(Infra Engineering) | Open Source Department | | ■S - WA - S | 101 Facebook US | Full time | Regular | |
| 1181 | 9/8/2015 | | Software Enginee | ENG(Messenger) | Messaging & Apps Department | | ■S - WA - S | 101 Facebook US | Full time | Regular | |
| 1182 | 9/8/2015 | | Client Services An | SMB | SMB Department ( | | ■azil 1 Sao | 401 Facebook Brazil | Full time | Regular | |
| 1183 | 9/8/2015 | | Software Enginee | ENG(PAC) | Site Integrity - ENG Department | | ■S - CA - M | 101 Facebook US | Full time | Regular | |
| 1184 | 9/8/2015 | | Software Enginee | ENG(Engage) | Engage - Eng Department | | ■S - CA - M | 101 Facebook US | Full time | Regular | |
| 1185 | 9/8/2015 | | Associate Produc | Privacy & PMM | Product Marketing Department ( | | ■SAssociate■1 | 101 Facebook US | Full time | Regular | |
| 1186 | 9/8/2015 | | Front End Engine | IT (Engineering) | IT - Engineering Department | | ■S - NY - N | 101 Facebook US | Full time | Regular | |
| 1187 | 9/8/2015 | | Product Marketin | Privacy & PMM | Product Marketing Department | | ■SAssociate■1 | 101 Facebook US | Full time | Regular | |
| 1188 | 9/8/2015 | | Software Enginee | ENG(Newsfeed/Interface | Core Experiences - Eng Department | | ■S - NY - N | 101 Facebook US | Full time | Regular | |
| 1189 | 9/8/2015 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | | ■S - CA - M | 101 Facebook US | Full time | Regular | |
| 1190 | 9/8/2015 | | Software Enginee | IT (Engineering) | IT - Engineering Department ( | | ■S - WA - S | 101 Facebook US | Full time | Regular | |
| 1191 | 9/8/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | ■S - CA - M | 101 Facebook US | Full time | Regular | |
| 1192 | 9/8/2015 | | Software Enginee | ENG(Platform) | Platform Department ( | | ■S - CA - M | 101 Facebook US | Full time | Regular | |
| 1193 | 9/8/2015 | | Software Enginee | ENG(PAC) | Site Integrity - ENG Department ( | | ■S - WA - S | 101 Facebook US | Full time | Regular | |
| 1194 | 9/8/2015 | | Technical Program | IT (Infrastructure) | IT Department ( | | ■Specialist■ | 101 Facebook US | Full time | Regular | |
| 1195 | 9/8/2015 | | Recruiting Coord | Recruiting University | People Team - Recruiting University Department | | ■StoC■ - | 101 Facebook US | Full time | Regular | |
| 1196 | 9/8/2015 | | Editor/Writer, Gl | Marketing Science | Marketing Science Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1197 | 9/8/2015 | | People Operation | People Operations | People Operations Department Department ( | | ■razil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 1198 | 9/8/2015 | | Application Engin | IT (TechOps) | IT - Business Process Department | | ■5r-4CA - M | 101 Facebook US | Full time | Regular | |
| 1199 | 9/8/2015 | | Strategic Sourcin | Accounting and Finance | Finance - Revenue Department ( | | ■ate■C■ - M | 101 Facebook US | Full time | Regular | |
| 1200 | 9/8/2015 | | Product Marketin | Privacy & PMM | Product Marketing Department | | ■SAssociate■1 | 101 Facebook US | Full time | Regular | |
| 1201 | 9/8/2015 | | Client Solutions M | Global Sales - LATAM | Global Sales - LATAM Department ( | | ■exico - M | 403 Facebook Mexico | Full time | Regular | |
| 1202 | 9/8/2015 | | Client Solutions M | Global Sales - LATAM | Global Sales - LATAM Department ( | | ■exico - M | 403 Facebook Mexico | Full time | Regular | |
| 1203 | 9/8/2015 | | Sourcing & Contr | Accounting and Finance | Finance - Revenue Department | | ■ate■C■ - M | 101 Facebook US | Full time | Regular | |
| 1204 | 9/8/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | ■ng Manage■1■5 Facebook US | 101 Facebook US | Full time | Regular | |
| 1205 | 9/8/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | ■S - WA - S | 101 Facebook US | Full time | Regular | |
| 1206 | 9/8/2015 | | Research Scientis | ENG(PAC) | Site Integrity - ENG Department | | ■S - WA - S | 101 Facebook US | Full time | Regular | |
| 1207 | 9/8/2015 | | Software Enginee | ENG(Engage) | Engage - Eng Department | | ■S - CA - M | 101 Facebook US | Full time | Regular | |
| 1208 | 9/8/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | ■S - WA - S | 101 Facebook US | Full time | Regular | |
| 1209 | 9/8/2015 | | Software Enginee | ENG(Search) | Search Department ( | | ■S - WA - S | 101 Facebook US | Full time | Regular | |
| 1210 | 9/8/2015 | | EMEA Marketing | GBM Regional Marketing | Global Business Marketing Department ( | | ■ ■ - Londo | 201 Facebook UK | Full time | Regular | |
| 1211 | 9/8/2015 | | Client Solutions M | Global Sales - APAC | Global Sales - APAC Department ( | | ■ong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| 1212 | 9/8/2015 | | Researcher, Glob | Marketing Science | Marketing Science Department | | ■st NY - N | 101 Facebook US | Full time | Regular | |
| 1213 | 9/8/2015 | | Product Manager | PM(PPT) | People, Places, and Things Department (Yul Kwon) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1214 | 9/8/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | ■S - WA - S | 101 Facebook US | Full time | Regular | |
| 1215 | 9/8/2015 | | Software Enginee | ENG(Instagram) | Instagram Department ( | | ■S - CA - M | 101 Facebook US | Full time | Regular | |
| 1216 | 9/8/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | ■S - WA - S | 101 Facebook US | Full time | Regular | |
| 1217 | 9/8/2015 | | Americas Region | Facilities Ops | Culinary Department ( | | ■ - CA - M | 101 Facebook US | Full time | Regular | |
| 1218 | 9/8/2015 | | Finance Analyst | Finance (Corporate FP& | Finance - Corporate FP&A Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1219 | 9/8/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | ■S - WA - S | 101 Facebook US | Full time | Regular | |
| 1220 | 9/8/2015 | | Research Scientis | ENG(Newsfeed/Interface | Core Experiences - Eng Department ( | | ■S - NY - N | 101 Facebook US | Full time | Regular | |
| 1221 | 9/8/2015 | | Data Engineer, An | Data Eng(Engage) | Engage - Data Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1222 | 9/8/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | ■S - WA - S | 101 Facebook US | Full time | Regular | |
| 1223 | 9/8/2015 | | Communication S | Infra - Connectivity Lab | Infra Foundation Department ( | | ■Bis■CA - M | 101 Facebook US | Full time | Regular | |
| 1224 | 9/8/2015 | | Software Enginee | ENG(Search) | Search Department ( | | ■S - WA - S | 101 Facebook US | Full time | Regular | |

Ex. 30                                    META3047MDL-098-00016127                                    Headcount_Detail_crosstab-12

| | A | C | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1225 | 9/8/2015 | | Technical Program | Infrastructure Foundatio | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1226 | 9/8/2015 | | Software Enginee | ENG(Engage) | Engage - Eng Department (Asad Awan) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1227 | 9/8/2015 | | Product Specialis | Community Operations | Community Operations Department | | | 101 Facebook US | Full time | Regular | |
| 1228 | 9/8/2015 | | Performance & C | Infrastructure Foundatio | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1229 | 9/8/2015 | | Production Engin | Infra Engineering Ops | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1230 | 9/8/2015 | | Policy Communic | Technology Communica | Technical Communications - Corporate Department | | | 101 Facebook US | Full time | Regular | |
| 1231 | 9/8/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1232 | 9/8/2015 | | Software Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1233 | 9/8/2015 | | Software Enginee | ENG(AI) | Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1234 | 9/8/2015 | | Associate Genera | Legal (Outreach) | Product and Info Security Department (Chris Sonderby) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1235 | 9/8/2015 | | Product Specialis | Community Operations | Community Operations Department | | | 101 Facebook US | Full time | Regular | |
| 1236 | 9/8/2015 | | Software Enginee | ENG(Ads) | Ads Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1237 | 9/8/2015 | | Product Developm | Community Operations | Community Operations Department | | | 101 Facebook US | Full time | Regular | |
| 1238 | 9/8/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1239 | 9/8/2015 | | Systems Enginee | IT (Infrastructure) | IT - Engineering Department | | | 101 Facebook US | Full time | Regular | |
| 1240 | 9/8/2015 | | Software Enginee | ENG(Instagram) | Instagram Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1241 | 9/8/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1242 | 9/8/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1243 | 9/8/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1244 | 9/8/2015 | | Software Enginee | ENG(K-12) | Engage Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1245 | 9/8/2015 | | Software Enginee | IT (Engineering) | IT Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1246 | 9/8/2015 | | Software Enginee | ENG(AI) | Messaging & Apps Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1247 | 9/8/2015 | | Associate Produc | Privacy & PMM | Product Marketing Department | | Associate | 101 Facebook US | Full time | Regular | |
| 1248 | 9/8/2015 | | Associate Produc | Privacy & PMM | Product Marketing Department | | Associate | 101 Facebook US | Full time | Regular | |
| 1249 | 9/8/2015 | | Software Enginee | ENG(PPT) | People, Places, and Things Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1250 | 9/8/2015 | | Associate Produc | Privacy & PMM | Product Marketing Department | | Associate | 101 Facebook US | Full time | Regular | |
| 1251 | 9/8/2015 | | Associate Produc | Product Marketing Gene | Product Marketing Department | | Associate | 101 Facebook US | Full time | Regular | |
| 1252 | 9/8/2015 | | Software Enginee | ENG(GCS) | Growth - ENG Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1253 | 9/8/2015 | | UX Researcher | Research(Mgmt) | Engage - Research Department | | Research | 101 Facebook US | Full time | Regular | |
| 1254 | 9/8/2015 | | Sourcing Manage | Infrastructure Foundatio | Infra Foundation Department | | Specialist | 101 Facebook US | Full time | Regular | |
| 1255 | 9/8/2015 | | Risk and Paymen | Risk Management Opera | Risk Management Operations Department | | Associate | 101 Facebook US | Full time | Regular | |
| 1256 | 9/8/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1257 | 9/8/2015 | | Regional Busines | GBM Regional Marketin | GMB Regional Marketing Department | | Indonesia - | 310 Facebook Indonesia | Full time | Regular | |
| 1258 | 9/8/2015 | | Software Enginee | ENG(Infra Network) | Infra Network Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1259 | 9/8/2015 | | Software Enginee | ENG(PPT) | People, Places, and Things Department | | US - MA - B | 101 Facebook US | Full time | Regular | |
| 1260 | 9/8/2015 | | Product Specialis | Community Operations | Community Operations Department | | | 101 Facebook US | Full time | Regular | |
| 1261 | 9/8/2015 | | Growth Marketin | Marketing(Growth) | Growth - Internet Marketing Department (Nick Sunseri) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1262 | 9/8/2015 | | Client Solutions M | Global Sales - Canada | Global Sales - Canada Department | | Canada - C | 501 Facebook Canada | Full time | Regular | |
| 1263 | 9/8/2015 | | Manager, Analyt | DATA(Platform) | Data Platform Department (Ronan Bradley) | | Manager | 101 Facebook US | Full time | Regular | |
| 1264 | 9/8/2015 | | Software Enginee | ENG(Platform) | Platform Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1265 | 9/8/2015 | | Client Solutions M | Global Sales - APAC | Global Sales - APAC Department | | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| 1266 | 9/8/2015 | | Production Engin | Infra Engineering Ops | Infra Eng Department | | US - MA - B | 101 Facebook US | Full time | Regular | |
| 1267 | 9/8/2015 | | Product Design M | Oculus - Product Eng. | Core Department | | Manager | 101 Facebook US | Full time | Regular | |
| 1268 | 9/8/2015 | | Research Scientis | Oculus - Computer Visio | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1269 | 9/8/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - MA - B | 101 Facebook US | Full time | Regular | |
| 1270 | 9/8/2015 | | Software Enginee | ENG(Ads) | Ads Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1271 | 9/8/2015 | | Software Enginee | ENG(Instagram) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1272 | 9/8/2015 | | Front End Engine | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1273 | 9/8/2015 | | Interconnection M | Infra Production Networ | Infra Network Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1274 | 9/8/2015 | | Software Enginee | ENG(Instagram) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1275 | 9/8/2015 | | Software Enginee | ENG(Search) | Search Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1276 | 9/8/2015 | | Security Engineer | Security (Product) | Legal & Security Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1277 | 9/8/2015 | | Events Marketer, | GBM North America Ma | Global Business Marketing Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1278 | 9/8/2015 | | UX Lead D | Oculus - Product Eng. | Core Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1279 | 9/8/2015 | | Head of Security | Security (Operations) | Legal & Security Department | | Manager | 101 Facebook US | Full time | Regular | |
| 1280 | 9/8/2015 | | Consumer Comm | Technology Communica | Non-Technical Communications Department | | | 101 Facebook US | Full time | Regular | |
| 1281 | 9/8/2015 | | Content Specialis | Community Operations | Community Operations Department | | | 101 Facebook US | Full time | Regular | |
| 1282 | 9/8/2015 | | Software Enginee | ENG(GCS) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1283 | 9/8/2015 | | Software Enginee | ENG(Instagram) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1284 | 9/8/2015 | | Application Prod | IT (FSC Tools) | IT - Business Process Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1285 | 9/8/2015 | | Program Manage | Infrastructure Foundatio | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1286 | 9/8/2015 | | Product Marketin | Instagram (Business & C | Instagram Department (Clifford Hopkins) | | Associate | 101 Facebook US | Full time | Regular | |
| 1287 | 9/8/2015 | | Technical Program | GEN(Internet.org) | Growth Department | | Specialist | 101 Facebook US | Full time | Regular | |
| 1288 | 9/8/2015 | | Head of Industry | GL 4: Ecommerce/ProSe | Global Sales - US Department | | US - IL - Ch | 101 Facebook US | Full time | Regular | |
| 1289 | 9/8/2015 | | Account Manage | AdTech - Publisher | AdTech - Publisher Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1290 | 9/8/2015 | | Client Partner | Global Sales - APAC | Global Sales - APAC Department | | Japan - Tol | 302 Facebook Japan | Full time | Regular | |
| 1291 | 9/8/2015 | | Infrastructure Pr | Infrastructure Foundatio | Business Development Department | | Associate | 101 Facebook US | Full time | Regular | |
| 1292 | 9/8/2015 | | Measurement Lea | Marketing Science | Marketing Science Department | | Mexico - M | 403 Facebook Mexico | Full time | Regular | |
| 1293 | 9/8/2015 | | Instagram Marke | Instagram (Business & C | Instagram Department (Marne Levine) | | Manager | 101 Facebook US | Full time | Regular | |
| 1294 | 9/8/2015 | | Senior Sourcing M | Infrastructure Foundatio | Infra Foundation Department | | Specialist | 101 Facebook US | Full time | Regular | |
| 1295 | 9/8/2015 | | LATAM Brand and | GBM Regional Marketin | GBM Regional Marketing Department | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 1296 | 9/8/2015 | | Software Enginee | ENG(Growth) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |

Ex. 30          META3047MDL-098-00016127          Headcount_Detail_crosstab-12

| | A | C | D | E | F | | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1297 | 9/8/2015 | | Marketing Analyt | SMB | SMB Department | | Brazil - Sac | 401 Facebook Brazil | Full time | Regular | |
| 1298 | 9/8/2015 | | Client Partner, Fa | Global Gaming | Global Gaming Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1299 | 9/8/2015 | | Business Insights | SMB | SMB Department | | Brazil - Sac | 401 Facebook Brazil | Full time | Regular | |
| 1300 | 9/8/2015 | | Marketing Associ | SMB | SMB Department | | Brazil - Sac | 401 Facebook Brazil | Full time | Regular | |
| 1301 | 9/8/2015 | | Design Program M | DES(Growth) | Growth - DES Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1302 | 9/8/2015 | | Product Developm | Community Operations | Community Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1303 | 9/8/2015 | | Product Monetiz | GMS Product Marketing | GMS Product Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1304 | 9/8/2015 | | Optical Engineer | Infra Production Network | Infra Network Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1305 | 9/8/2015 | | Recruiter | Recruiting Technical | People Team - Recruiting Technical Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1306 | 9/8/2015 | | Creative Strategis | Facebook Creative Shop | Facebook Creative Shop Department | | US - IL - Ch | 101 Facebook US | Full time | Regular | |
| 1307 | 9/8/2015 | | LATAM Business | Instagram Marketing | GBM Regional Marketing Department | | Brazil - Sac | 401 Facebook Brazil | Full time | Regular | |
| 1308 | 9/8/2015 | | Accounts Receiva | Accounting and Finance | Finance - Revenue Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1309 | 9/8/2015 | | Software Enginee | ENG(Mgmt) | Culture Infrastructure Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1310 | 9/8/2015 | | Operations Plann | Community Operations | Community Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1311 | 9/8/2015 | | Data Center Cabl | Infra Data Center Opera | JC Haley Department | | US - Abile | 210 Siculus Inc | Full time | Regular | |
| 1312 | 9/8/2015 | | Specialist, Intelle | Risk Management Opera | Risk Management Operations Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 1313 | 9/8/2015 | | Creative Lead | GBM Central Marketing | GBM Central Marketing Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1314 | 9/8/2015 | | Software Enginee | ENG(Newsfeed/Interface | Core Experiences - Eng Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1315 | 9/8/2015 | | Data Scientist, An | DATA(Ads) | Core Business - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1316 | 9/8/2015 | | Client Solutions M | Global Sales - LATAM | Global Sales - LATAM Department | | Brazil - Sac | 401 Facebook Brazil | Full time | Regular | |
| 1317 | 9/8/2015 | | Client Partner | Global Sales - LATAM | Global Sales - LATAM Department | | Argentina - | 402 Facebook Argentina | Full time | Regular | |
| 1318 | 9/8/2015 | | Client Solutions M | Global Sales - LATAM | Global Sales - LATAM Department | | Mexico - M | 403 Facebook Mexico | Full time | Regular | |
| 1319 | 9/8/2015 | | Business Marketi | GBM Regional Marketing | GBM Regional Marketing Department | | Brazil - Sac | 401 Facebook Brazil | Full time | Regular | |
| 1320 | 9/8/2015 | | Client Solutions M | Global Sales - LATAM | Global Sales - LATAM Department | | Colombia - | 404 Facebook Colombia | Full time | Regular | |
| 1321 | 9/8/2015 | | Software Enginee | ENG(Instagram) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1322 | 9/7/2015 | | BI Platform Engin | IT (Infrastructure) | IT - Engineerin Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1323 | 9/7/2015 | | Software Enginee | ENG(Mgmt) | Growth - ENG Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1324 | 9/7/2015 | | Software Enginee | ENG(Mgmt) | Engage - Eng Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1325 | 9/7/2015 | | Software Enginee | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1326 | 9/7/2015 | | Software Enginee | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1327 | 9/7/2015 | | Software Enginee | ENG(Engage) | Engage - Eng Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1328 | 9/7/2015 | | Software Enginee | ENG(Mgmt) | Infra Eng Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1329 | 9/7/2015 | | Software Enginee | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1330 | 9/7/2015 | | IP Specialist (Germ | Risk Management Opera | Risk Management Operations Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 1331 | 9/7/2015 | | Business Growth | GMS Partnerships | GMS Partnerships Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1332 | 9/7/2015 | | Software Enginee | ENG(Growth) | Growth - ENG Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1333 | 9/7/2015 | | Software Enginee | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1334 | 9/7/2015 | | Front End Engine | ENG(Infra Engineering) | Mobile - ENG Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1335 | 9/7/2015 | | Software Enginee | ENG(Mgmt) | Engage - Eng Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1336 | 9/7/2015 | | Front End Engine | ENG(SGG) | Growth - ENG Department ( On Leave)) | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1337 | 9/7/2015 | | Software Enginee | ENG(Search) | Search Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1338 | 9/7/2015 | | Software Enginee | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1339 | 9/7/2015 | | Data Scientist | DATA(Engage) | Core Business - Data Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1340 | 9/7/2015 | | EMEA Business M | Instagram Marketing | Global Business Marketing Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1341 | 9/7/2015 | | Engineering Man | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1342 | 9/7/2015 | | Product Manager | PM(Engage) | Engage - PM Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1343 | 9/7/2015 | | Client Partner, CE | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 1344 | 9/7/2015 | | SMB Account Ma | SMB | SMB Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 1345 | 9/7/2015 | | Software Enginee | ENG(Infra Engineering) | Mobile - ENG Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1346 | 9/7/2015 | | Intellectual Prope | Risk Management Opera | Risk Management Operations Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 1347 | 9/7/2015 | | Manager, Econom | International Public Poli | Public Policy Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 1348 | 9/7/2015 | | Manager, Mobile | Growth/Operator Partne | Business Development Department | | Dubai | 216 Facebook Dubai | Full time | Regular | |
| 1349 | 9/7/2015 | | Software Enginee | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1350 | 9/7/2015 | | Platform Solution | AdTech - Advertiser | AdTech - Advertiser Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1351 | 9/7/2015 | | Client Partner | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | | Spain - Ma | 207 Facebook Spain | Full time | Regular | |
| 1352 | 9/7/2015 | | Engineering Man | ENG(Infra Engineering) | Infra Eng Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1353 | 9/7/2015 | | Software Enginee | ENG(Mgmt) | Infra Eng Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1354 | 9/7/2015 | | Data Scientist | DATA(Ads) | Core Business - Data Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1355 | 9/7/2015 | | Agency Partner | AdTech - Advertiser | AdTech - Advertiser Department | | France - Pa | 202 Facebook France | Full time | Regular | |
| 1356 | 9/7/2015 | | Business Develop | Growth/Operator Partne | Business Developm | | Mexico - M | 403 Facebook Mexico | Full time | Regular | |
| 1357 | 9/7/2015 | | Head of Policy Co | International Communic | Non-Technical Com national Department (Debbie Frost) | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1358 | 9/7/2015 | | Global Client Par | RGN 2 FR BNL IT IB | Global Sales - EME | | Spain - Ma | 207 Facebook Spain | Full time | Regular | |
| 1359 | 9/5/2015 | | Software Enginee | Oculus - Computer Visio | Core Department | | Israel - Kfa | 273 Pebbles Ltd | Full time | Fixed Term Contract | |
| 1360 | 9/5/2015 | | Software Enginee | Oculus - Computer Visio | Core Department | | Israel - Kfa | 273 Pebbles Ltd | Full time | Fixed Term Contract | |
| 1361 | 9/5/2015 | | Engineering Man | Oculus - Computer Visio | Core Department | | Israel - Kfa | 273 Pebbles Ltd | Full time | Fixed Term Contract | |
| 1362 | 9/5/2015 | | Software Enginee | Oculus - Computer Visio | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1363 | 9/5/2015 | | Optical Engineer | Oculus - Computer Visio | Core Department | | Israel - Kfa | 273 Pebbles Ltd | Full time | Fixed Term Contract | |
| 1364 | 9/5/2015 | | Software Enginee | Oculus - Computer Visio | Core Department | | Israel - Kfa | 273 Pebbles Ltd | Full time | Fixed Term Contract | |
| 1365 | 9/5/2015 | | Software Enginee | Oculus - Computer Visio | Core Department | | Israel - Kfa | 273 Pebbles Ltd | Full time | Fixed Term Contract | |
| 1366 | 9/5/2015 | | Engineering Mana | Oculus - Computer Visio | Core Department | | Israel - Kfa | 273 Pebbles Ltd | Full time | Fixed Term Contract | |
| 1367 | 9/5/2015 | | Engineering Mana | Oculus - Computer Visio | Core Department | | Israel - Kfa | 273 Pebbles Ltd | Full time | Fixed Term Contract | |
| 1368 | 9/5/2015 | | Software Enginee | Oculus - Computer Visio | Core Department | | Israel - Kfa | 273 Pebbles Ltd | Full time | Fixed Term Contract | |

META3047MDL-098-00016127

| | A | C | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/5/2015 | | Engineering Mana | Oculus - Computer Visio | Core Department | | Singapore Mfla | 273 Pebbles Ltd | Full time | Fixed Term Contract | |
| | 9/5/2015 | | Project Manager | Oculus - Computer Visio | Core Department | | Special Kfa | 273 Pebbles Ltd | Full time | Fixed Term Contract | |
| | 9/5/2015 | | Software Enginee | Oculus - Computer Visio | Core Department | | Israel - Kfa | 273 Pebbles Ltd | Full time | Fixed Term Contract | |
| | 9/5/2015 | | Optical Engineer | Oculus - Computer Visio | Core Department | | Israel - Kfa | 273 Pebbles Ltd | Part time | Fixed Term Contract | |
| | 9/5/2015 | | Optical Engineer | Oculus - Computer Visio | Core Department | | Israel - Kfa | 273 Pebbles Ltd | Full time | Fixed Term Contract | |
| | 9/2/2015 | | Public Policy Man | International Public Poli | Public Policy Depa | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| | 9/2/2015 | | Software Engine | ENG(Growth) | Growth - ENG Dep | | Israel - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| | 9/1/2015 | | Regional Director | RGN 4 MEA | Global Sales - EME | | South Afric | 269 Facebook South Africa Proprietary Limited | Full time | Regular | |
| | 9/1/2015 | | Finance Associate | International Finance | Finance - Revenue Department ( | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| | 8/31/2015 | | Research Scientis | ENG(Instagram) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/31/2015 | | Facilities Services | WhatsApp General and | Facilities Department         On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/31/2015 | | Research Scientis | ENG(Infra Connectivity L | Infra Foundation Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/31/2015 | | GME Supply Qualit | Oculus - Supply Chain | Core Department | ) | China - Shanghai | 313 Facebook Shanghai | | | |
| | 8/31/2015 | | Wireless Product | Infra - Connectivity Lab | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/31/2015 | | Recruiter | Recruiting International | People Team - Recruiting International Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| | 8/31/2015 | | BI Engineer | IT (BI) | IT Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/31/2015 | | Insight Hub Cura | Marketing Science | Marketing Science Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/31/2015 | | Advertising Analy | GSS - Ads | GSS – Ads Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 8/31/2015 | | Administrative A | Site Security Allocation | Facilities Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/31/2015 | | Design Recruiter | Recruiting University | People Team - Recruiting University Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/31/2015 | | Administrative A | GEN(Platform) | Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/31/2015 | | Application Engin | IT (Finance) | IT - Business Process Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/31/2015 | | Technical Program | GEN(AI) | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/31/2015 | | Software Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/31/2015 | | Software Enginee | ENG(Search) | Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/31/2015 | | Recruiter | Recruiting International | People Team - Recruiting International Department | | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| | 8/31/2015 | | Product Manager | PM(Ads) | Ads - PM Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| | 8/31/2015 | | Data Engineer | Data Eng(Engage) | Engage - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/31/2015 | | Data Scientist - A | DATA(Instagram) | Core Business - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/31/2015 | | Software Enginee | ENG(AI) | Messaging & Apps Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/31/2015 | | Client Solutions M | GL 2: Auto/Financial Ser | Global Sales - US Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/31/2015 | | Data Scientist, An | DATA(Newsfeed/Interfa | Engage - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/31/2015 | | Optical Scientist | Oculus - Research | Core Department | | US - WA - | 101 Facebook US | Full time | Regular | |
| | 8/31/2015 | | Optical Scientist | Oculus - Research | Core Department | | US - WA - | 101 Facebook US | Full time | Regular | |
| | 8/31/2015 | | Industry Marketing | Marketing Science | Marketing Science Department ( | | Indonesia - | 310 Facebook Indonesia | Full time | Regular | |
| | 8/31/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/31/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/31/2015 | | Associate Genera | Legal (Corporate & Com | Legal - Corporate Department         On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/31/2015 | | Product Manager | PM(Mgmt) | Platform Department (Deborah Liu) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/31/2015 | | Client Solutions M | Global Sales - APAC | Global Sales - APAC Department ( | | Japan - Tol | 302 Facebook Japan | Full time | Regular | |
| | 8/31/2015 | | Lead Ads Produc | Legal (Litigation, Produc | Legal - Litigation Department (Susan Cooper) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/31/2015 | | Software Enginee | ENG(Instagram) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/31/2015 | | Product Marketin | GMS Product Marketing | GMS Product Marketing Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/31/2015 | | Product Marketin | GMS Product Marketing | GMS Product Marketing Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/31/2015 | | Communication S | Infra - Connectivity Lab | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/31/2015 | | Developer Suppo | Support Engineering | Global Support Engineering Department         On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/31/2015 | | Research Scientis | Oculus - Research | Core Department | | US - WA - | 101 Facebook US | Full time | Regular | |
| | 8/31/2015 | | Agency Relations | Global Sales - APAC | Global Sales - APAC Department ( | | Australia - | 301 Facebook Australia | Full time | Regular | |
| | 8/31/2015 | | Mechanical Engin | Infra Data Center Opera | Infra Data Centers Department | | US CA - M | 101 Facebook US | Full time | Regular | |
| | 8/31/2015 | | Associate Genera | Legal (Corporate & Com | Legal - Corporate Department (         (On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/31/2015 | | Project Manager | Oculus - Content Dev (1 | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/31/2015 | | Administrative A | Infrastructure Foundatio | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/31/2015 | | Manager, Develo | Developer Operations | Global Support Engineering Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/31/2015 | | Sourcing Manage | Infra Production Networ | Infra Network Department | | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| | 8/31/2015 | | Product Manager | PM(Platform) | Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/31/2015 | | Backbone Netwo | Infra Production Networ | Infra Network Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/31/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/31/2015 | | Facilities Operati | Infra Data Center Opera | Infra Data Centers Department | | US - IA - Al | 119 Siculus Inc | Full time | Regular | |
| | 8/31/2015 | | Business Analyst | WhatsApp Business and | WhatsApp Departmen | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| | 8/31/2015 | | Administrative A | AdTech - Core | AdTech - Advertiser Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 8/31/2015 | | Software Enginee | ENG(PAC) | Product and Info Security Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/31/2015 | | Client Partner | Global Sales - Canada | Global Sales - Canada Department         On Leave)) | | Canada - O | 501 Facebook Canada | Full time | Regular | |
| | 8/31/2015 | | Bilingual Spanish | WhatsApp Business and | WhatsApp Department | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| | 8/31/2015 | | Content Strategis | Content Strategy(Ads) | Content Strategy Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 8/31/2015 | | Front End Engine | ENG(Infra Engineering) | Platform Department         Engineering)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/31/2015 | | Technical Custom | WhatsApp Business and | WhatsApp Department | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| | 8/31/2015 | | Network Deploym | Infra - Connectivity Lab | Infra Foundation Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/31/2015 | | Client Partner | GL 6: Retail/Tech-Telco/ | Retail/Tech-Telco/Government Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 8/31/2015 | | Internal Marketin | GBM Central Marketing | GBM Central Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/31/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/31/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/31/2015 | | Data Engineer, An | Data Eng(Search) | Growth - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |

META3047MDL-098-00016127  Headcount_Detail_crosstab-12

| | A | C | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1441 | 8/31/2015 | | Marketing Commu | GBM Central Marketing | GBM Central Marketing Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1442 | 8/31/2015 | | Research Scientis | ENG(AI) | Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1443 | 8/31/2015 | | Software Enginee | ENG(Ads) | Ads Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1444 | 8/24/2015 | | Software Enginee | ENG(Internet.org) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1445 | 8/24/2015 | | Software Enginee | ENG(Newsfeed/Interface | Core Experiences - Eng Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1446 | 8/24/2015 | | Software Enginee | Security (DIR) | Product and Info Security Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1447 | 8/24/2015 | | Software Enginee | ENG(Engage) | Engage - Eng Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1448 | 8/24/2015 | | Software Enginee | ENG(Search) | Search Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1449 | 8/24/2015 | | Software Enginee | IT (Engineering) | Engage - Eng Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1450 | 8/24/2015 | | Software Enginee | ENG(AI) | Search Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1451 | 8/24/2015 | | Product Manager | PM(Instagram) | People, Places, and Things Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1452 | 8/24/2015 | | Software Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1453 | 8/24/2015 | | Product Manager | PM(Rotational) | Instagram Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1454 | 8/24/2015 | | Software Enginee | ENG(AI) | Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1455 | 8/24/2015 | | Software Enginee | ENG(AI) | Messaging & Apps Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1456 | 8/24/2015 | | Software Enginee | ENG(Growth) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1457 | 8/24/2015 | | Software Enginee | ENG(Engage) | Engage - Eng Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1458 | 8/24/2015 | | Production Engin | Infra Engineering Ops | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1459 | 8/24/2015 | | Software Enginee | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1460 | 8/24/2015 | | Product Data Inte | Community Operations | Community Operations Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1461 | 8/24/2015 | | Technical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1462 | 8/24/2015 | | Data Engineer - I | IT (BI) | IT - Business Intelligence Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1463 | 8/24/2015 | | Software Enginee | ENG(SGG) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1464 | 8/24/2015 | | Recruiting Coord | Recruiting University | People Team - Recruiting Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1465 | 8/24/2015 | | Recruiting Coord | Recruiting University | People Team - Recruiting Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1466 | 8/24/2015 | | Recruiting Progra | Recruiting University | People Team - Recruiting Operations Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1467 | 8/24/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1468 | 8/24/2015 | | Software Enginee | ENG(PAC) | Site Integrity - ENG Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1469 | 8/24/2015 | | Software Enginee | ENG(SGG) | Engage - Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1470 | 8/24/2015 | | Research Scientis | ENG(AI) | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1471 | 8/24/2015 | | Product Designer | DES(SGG) | Identity Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1472 | 8/24/2015 | | Market Specialist | Community Operations | Community Operations Department ( | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 1473 | 8/24/2015 | | Economist (New | ENG(Mgmt) | Growth Department ( | | US - CA - M | 101 Facebook US | Full time | Fixed Term Contract | |
| 1474 | 8/24/2015 | | Software Enginee | ENG(Instagram) | Instagram Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1475 | 8/24/2015 | | Product Manager | PM(Rotational) | Ads - PM Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1476 | 8/24/2015 | | Software Enginee | ENG(Ads) | Ads Department (On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1477 | 8/24/2015 | | Product Manager | PM(Rotational) | Core Experiences - PM Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1478 | 8/24/2015 | | Software Enginee | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1479 | 8/24/2015 | | Technical Program | Infrastructure Foundatic | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1480 | 8/24/2015 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1481 | 8/24/2015 | | Solutions Engine | GMS Partnerships | GMS Partnerships Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1482 | 8/24/2015 | | Operations Plann | Community Operations | Community Operations Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1483 | 8/24/2015 | | Software Enginee | ENG(Search) | Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1484 | 8/24/2015 | | Software Enginee | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1485 | 8/24/2015 | | Software Enginee | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1486 | 8/24/2015 | | Software Enginee | ENG(PAC) | Product and Info Security Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1487 | 8/24/2015 | | Software Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1488 | 8/24/2015 | | Software Enginee | ENG(Newsfeed/Interface | Core Experiences - Eng Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1489 | 8/24/2015 | | Software Enginee | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1490 | 8/24/2015 | | Software Enginee | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1491 | 8/24/2015 | | Software Enginee | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1492 | 8/24/2015 | | Software Enginee | ENG(Engage) | Engage - Eng Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1493 | 8/24/2015 | | Software Enginee | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1494 | 8/24/2015 | | Account Manage | SMB | SMB Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 1495 | 8/24/2015 | | Software Enginee | ENG(PAC) | Site Integrity - ENG Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1496 | 8/24/2015 | | Account Manage | SMB | SMB Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 1497 | 8/24/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1498 | 8/24/2015 | | Software Enginee | ENG(PAC) | Site Integrity - ENG Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1499 | 8/24/2015 | | Risk & Payments | Risk Management Opera | Risk Management Operations Department ( | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 1500 | 8/24/2015 | | Account Manage | SMB | SMB Department ( | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 1501 | 8/24/2015 | | UX Researcher | Research(Growth) | Growth Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1502 | 8/24/2015 | | Manager, Risk an | Risk Management Opera | Risk Management Operations Department ( | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 1503 | 8/24/2015 | | Research Scientis | ENG(PAC) | Site Integrity - ENG Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1504 | 8/24/2015 | | Software Enginee | ENG(Engage) | Engage - Eng Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1505 | 8/24/2015 | | Account Manage | SMB | SMB Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 1506 | 8/24/2015 | | Product Designer | DES(Platform) | Design Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1507 | 8/24/2015 | | Product Manage | PM(Newsfeed/Interface | Core Experiences - PM Department (Chris Struhar) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1508 | 8/24/2015 | | Account Manage | SMB | SMB Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 1509 | 8/24/2015 | | Software Enginee | ENG(PAC) | Site Integrity - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1510 | 8/24/2015 | | Corporate Commu | International Communic | Non-Technical Communications - International Department | | Netherlands | 204 Facebook Netherlands | Full time | Regular | |
| 1511 | 8/24/2015 | | Market Quality M | Community Operations | Community Operations Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 1512 | 8/24/2015 | | Data Scientist, An | DATA(Newsfeed/Interfa | Engage - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |

| | A | C | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1513 | 8/24/2015 | | Data Scientist, An | DATA(Ads) | Core Business - Data Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1514 | 8/24/2015 | | Product Designer | DES(Search) | Design Department (Brett Westervelt) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1515 | 8/24/2015 | | Internal Product M | IT (HR) | IT - HR Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1516 | 8/24/20 | | Account Manage | SMB | SMB Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 1517 | 8/24/201 | | UX Researcher | Research(Search) | Research Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1518 | 8/24/201 | | Software Enginee | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1519 | 8/24/201 | | Software Enginee | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1520 | 8/24/201 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1521 | 8/24/201 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1522 | 8/24/201 | | Front End Engine | ENG(Platform) | Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1523 | 8/24/201 | | Software Enginee | ENG(Instagram) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1524 | 8/24/201 | | Software Enginee | ENG(K-12) | Engage Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1525 | 8/24/201 | | Software Enginee | ENG(PAC) | Site Integrity - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1526 | 8/24/201 | | Software Enginee | ENG(PAC) | Site Integrity - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1527 | 8/24/201 | | Software Enginee | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1528 | 8/24/201 | | Software Enginee | IT (Engineering) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1529 | 8/24/201 | | Software Enginee | ENG(SGG) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1530 | 8/24/201 | | Software Enginee | ENG(PAC) | Site Intergrity - ENG Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1531 | 8/24/201 | | Software Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1532 | 8/24/201 | | Software Enginee | ENG(Infra Engineering) | Mobile - ENG Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1533 | 8/24/201 | | Engineering Direc | ENG(Growth) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1534 | 8/24/201 | | Research Scientis | ENG(AI) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1535 | 8/24/201 | | Software Enginee | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1536 | 8/24/201 | | Pages Integrity & | GSS - Pages | GSS - Pages Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1537 | 8/24/201 | | Product Manager | PM(Rotational) | Ads - PM Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1538 | 8/24/201 | | Product Manager | PM(Rotational) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1539 | 8/24/201 | | Account Manage | SMB | SMB Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 1540 | 8/24/201 | | Client Partner | Growth/Operator Partne | Business Development Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1541 | 8/24/201 | | Product Manager | PM(Rotational) | Core Experiences - PM Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1542 | 8/24/201 | | Product Manager | PM(Rotational) | Ads - PM Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1543 | 8/24/201 | | Product Manager | PM(Rotational) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1544 | 8/24/201 | | Product Manager | PM(Rotational) | People, Places, and Things Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1545 | 8/24/201 | | Client Partner | AdTech - Publisher | AdTech - Advertiser Department | | France - Pa | 202 Facebook France | Full time | Regular | |
| 1546 | 8/24/201 | | Research Scientis | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1547 | 8/24/201 | | Product Manager | PM(Rotational) | Core Experiences - PM Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1548 | 8/24/201 | | Product Manager | PM(Rotational) | People, Places, and Things Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1549 | 8/24/201 | | Risk and Paymen | Risk Management Opera | Risk Management Operations Department (G | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1550 | 8/24/201 | | Manager, Analyt | DATA(Internet.org) | Growth - Data Department (Brady Lauback) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1551 | 8/24/201 | | Program Manage | Oculus - Research | Core Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1552 | 8/24/201 | | Platform Solution | AdTech - Advertiser | AdTech - Advertiser Department | | France - Pa | 202 Facebook France | Full time | Regular | |
| 1553 | 8/24/201 | | Account Manage | SMB | SMB Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 1554 | 8/24/201 | | Software Enginee | ENG(Infra Engineering) | Mobile - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1555 | 8/24/201 | | Data Engineering | Data Eng(Ads) | Core Business - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1556 | 8/24/201 | | Client Services Pr | SMB | SMB Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 1557 | 8/24/201 | | Manager, Analyt | DATA(Engage) | Engage - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1558 | 8/24/201 | | Administrative A | GEN(Engage) | Engage - PM Department (Will Cathcart) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1559 | 8/24/201 | | Quantitative Res | Research(GCS) | Growth Department (Curtiss Cobb) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1560 | 8/24/201 | | Community Edito | Instagram (Business & C | Instagram Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1561 | 8/24/201 | | Data Scientist | DATA(Ads) | Core Business - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1562 | 8/24/201 | | Regional Manage | Site Security Allocation | Physical Security Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1563 | 8/24/201 | | Front End Engine | ENG(Infra Engineering) | Open Source Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1564 | 8/24/201 | | Spam Specialist, | Community Operations | Community Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1565 | 8/24/201 | | Software Enginee | ENG(Instagram) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1566 | 8/24/201 | | Client Solutions M | GL 2: Auto/Financial Ser | Global Sales - US Department | | US - CA - L | 101 Facebook US | Full time | Regular | |
| 1567 | 8/24/201 | | Content Strategis | Content Strategy(Growth | Content Strategy Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1568 | 8/24/201 | | Software Enginee | ENG(Ads) | Ads Department (Identity)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1569 | 8/24/201 | | Product Data Inte | Community Operations | Community Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1570 | 8/24/201 | | Software Enginee | ENG(PPT) | People, Places, and Things Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1571 | 8/24/201 | | Data Engineer | Data Eng(Ads) | Growth - Data Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1572 | 8/24/201 | | Sales Ops Analyst | Sales Ops | Sales Ops Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1573 | 8/24/201 | | Senior Sourcing M | Infrastructure Foundatio | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1574 | 8/24/201 | | MAC Firmware E | Infra - Connectivity Lab | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1575 | 8/24/201 | | HR Generalist | HR Business Partners | People Team - HRBP Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1576 | 8/24/201 | | Front End Engine | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1577 | 8/24/201 | | Sourcing Manage | Oculus - Supply Chain | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1578 | 8/24/201 | | Software Enginee | ENG(PPT) | People, Places, and Things Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1579 | 8/24/201 | | Software Enginee | ENG(Newsfeed/Interfac | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1580 | 8/24/201 | | Engineering Direc | ENG(PPT) | People, Places, and Things Department (Alex Himel) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1581 | 8/24/201 | | Client Partner | Global Sales - LATAM | Global Sales - LATAM Department | | Argentina | 402 Facebook Argentina | Full time | Regular | |
| 1582 | 8/24/201 | | Security Engineer | Security (DIR) | Product and Info Security Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1583 | 8/24/201 | | Software Enginee | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1584 | 8/24/201 | | Software Enginee | ENG(PPT) | People, Places, and Things Department | | US - MA - B | 101 Facebook US | Full time | Regular | |

| | A | C | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1585 | 8/24/2015 | | Manager, Global | Oculus - Supply Chain | Core Department ( | | Community Manager | 101 Facebook US | Full time | Regular | |
| 1586 | 8/24/2015 | | Head of Southern | AdTech - Publisher | AdTech - Publisher Department ( | | France - Pa | 202 Facebook France | Full time | Regular | |
| 1587 | 8/24/2015 | | Product Designer | DES(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1588 | 8/24/2015 | | Communications | GBM Central Marketing | GBM Central Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1589 | 8/24/2015 | | Partner Manager | SMB | SMB Department ( | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 1590 | 8/24/2015 | | Design Program M | DES(Growth) | Growth - DES Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1591 | 8/24/201 | | Mechanical Engin | Oculus - Research | Core Department | | US - WA - | 101 Facebook US | Full time | Regular | |
| 1592 | 8/19/201 | | Software Enginee | ENG(Growth) | Growth - ENG Department | | Israel - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 1593 | 8/18/201 | | Manager, Global | Training/Sales Enableme | Sales Ops Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1594 | 8/17/201 | | Analyst, Commun | Community Operations | Community Operations Department ( | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 1595 | 8/17/201 | | Executive Assista | International Public Poli | Core Department ( | | France - 4Pa | 202 Facebook France | Full time | Regular | |
| 1596 | 8/17/201 | | Regional Product | GMS Product Marketing | GMS Product Marketing Department ( | | South Africa | 269 Facebook South Africa Proprietary Limited | Full time | Regular | |
| 1597 | 8/17/201 | | Research Scientis | Oculus - Research | Core Department | | US - WA - | 101 Facebook US | Full time | Regular | |
| 1598 | 8/17/201 | | Lead Counsel, Ko | Legal (Corporate & Com | Legal - Corporate Department ( | | Korea - Sec | 307 Facebook Korea | Full time | Regular | |
| 1599 | 8/17/201 | | Academic Relatio | GEN(Tech Programs) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1600 | 8/17/201 | | Brand Developme | Instagram Sales | Global Sales - US Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1601 | 8/17/201 | | Finance Revenue | International Finance | Finance - Revenue Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 1602 | 8/17/201 | | Client Solutions M | Global Sales - APAC | Global Sales - APAC Department ( | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 1603 | 8/17/201 | | Optical Scientist | Oculus - Research | Core Department | | US - WA - | 101 Facebook US | Full time | Regular | |
| 1604 | 8/17/201 | | Embedded Softw | Oculus - Hardware | Core Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1605 | 8/17/201 | | Infrastructure Po | Infra Data Center Opera | Infra Data Centers Department ( | | Singapore | 313 KUSU PTE LTD | Full time | Regular | |
| 1606 | 8/17/201 | | Analyst, Commun | Community Operations | Community Operations Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 1607 | 8/17/201 | | Internal Audit Ma | Finance (Internal Audit) | Finance - Internal Audit Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1608 | 8/17/201 | | People Operation | People Operations | People Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1609 | 8/17/201 | | Technical Program | Infrastructure Foundatic | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1610 | 8/17/201 | | Small Business A | SMB | SMB Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 1611 | 8/17/201 | | Associate, Media | Media Operations | Media Operations Department ( | | UK - London | 201 Facebook UK | Full time | Regular | |
| 1612 | 8/17/201 | | Product Manager | PM(Ads) | Ads - PM Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1613 | 8/17/201 | | Head of Games B | Business Development | Business Development Department | | France - Man | 101 Facebook US | Full time | Regular | |
| 1614 | 8/17/201 | | Specialist, Comm | Community Operations | Community Operations Department ( | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 1615 | 8/12/201 | | Platform Solution | AdTech - Advertiser | AdTech - Advertiser Department ( | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 1616 | 8/11/201 | | Software Enginee | ENG(Ads) | Ads Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1617 | 8/11/201 | | Software Enginee | Whatsapp Research and | WhatsApp Department ( | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 1618 | 8/11/201 | | Senior Software | Whatsapp Research and | WhatsApp Department | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 1619 | 8/10/201 | | Head of Industry | GL 6: Retail/Tech-Telco/ | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1620 | 8/10/201 | | Software Enginee | IT (Engineering) | IT - Engineering Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1621 | 8/10/201 | | Software Enginee | ENG(Engage) | Engage - Eng Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1622 | 8/10/201 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1623 | 8/10/201 | | Product Designer | DES(Ads) | Ads Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1624 | 8/10/201 | | Software Enginee | ENG(AI) | Messaging & Apps Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1625 | 8/10/201 | | Product Designer | DES(Engage) | Engage - Des Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1626 | 8/10/201 | | Research Enginee | ENG(AI) | Messaging & Apps Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1627 | 8/10/201 | | Software Enginee | ENG(Engage) | Engage - Eng Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1628 | 8/10/201 | | Software Enginee | IT (Engineering) | Engage - Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1629 | 8/10/201 | | Product Designer | DES(PPT) | Design Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1630 | 8/10/201 | | Software Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1631 | 8/10/201 | | Research Scientis | ENG(AI) | Ads Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1632 | 8/10/201 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1633 | 8/10/201 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1634 | 8/10/201 | | Software Enginee | ENG(Infra Connectivity L | Infra Foundation Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1635 | 8/10/201 | | Product Designer | DES(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1636 | 8/10/201 | | Front End Engine | ENG(PAC) | Site Integrity - ENG Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1637 | 8/10/201 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1638 | 8/10/201 | | Software Enginee | ENG(PAC) | Site Integrity - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1639 | 8/10/201 | | Software Enginee | ENG(Search) | Search Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1640 | 8/10/201 | | Software Enginee | ENG(Internet.org) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1641 | 8/10/201 | | Software Enginee | ENG(Engage) | Engage - Eng Department (i | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1642 | 8/10/201 | | Software Enginee | ENG(Mgmt) | Culture Infrastructure Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1643 | 8/10/201 | | Software Enginee | ENG(Engage) | Engage - Eng Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1644 | 8/10/201 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 1645 | 8/10/201 | | Content Strategis | Content Strategy(Ads) | Content Strategy Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1646 | 8/10/201 | | Technical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1647 | 8/10/201 | | Product Designer | DES(PPT) | Design Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1648 | 8/10/201 | | Research Scientis | ENG(PAC) | Site Integrity - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1649 | 8/10/201 | | Software Enginee | ENG(Messenger) | Messaging & Apps Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1650 | 8/10/201 | | Software Enginee | ENG(Internet.org) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1651 | 8/10/201 | | Data Scientist - A | DATA(Messenger) | Growth - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1652 | 8/10/201 | | Software Enginee | ENG(PAC) | Site Integrity - ENG Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1653 | 8/10/201 | | Software Enginee | ENG(Platform) | Platform Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1654 | 8/10/201 | | Design Program M | DES(Growth) | Growth - DES Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1655 | 8/10/201 | | Technical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 1656 | 8/10/201 | | Technical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |

META3047MDL-098-00016127

| A | C | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/10/2015 | | Copywriter/Story | Instagram Marketing | GBM Central Marketing Department ( | | te-CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/2015 | | UX Researcher | Research(Instagram) | Instagram Department | | sea Other | 401 Facebook US | Full time | Regular | |
| 8/10/2015 | | Software Engineer | ENG(PAC) | Site Integrity - ENG Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Head of FMCG St | Global Vertical Marketin | Global Business Marketing Department ( | | te-Londo | 201 Facebook UK | Full time | Regular | |
| 8/10/201 | | Market Specialist | Community Operations | Community Operations Department ( | | nd Adal 208 Facebook Ireland | | Full time | Regular | |
| 8/10/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Research Scientis | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Product Designer | DES(Platform) | Design Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Software Engineer | ENG(Engage) | Engage - Eng Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 8/10/201 | | Product Manager | PM(Ads) | Ads - PM Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 8/10/201 | | Software Engineer | ENG(Ads) | Ads Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 8/10/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Product Manager | PM(Ads) | Ads - PM Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Language Manag | Marketing(Growth) | Growth - Language Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 8/10/201 | | Public Policy Man | US Public Policy | Public Policy Department | | te DC - W | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Software Engineer | ENG(Search) | Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Software Engineer | ENG(Engage) | Engage - Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Software Engineer | ENG(Engage) | Engage - Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Product Designer | DES(Engage) | Engage - Des Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Software Engineer | ENG(Engage) | Engage - Eng Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 8/10/201 | | Software Engineer | ENG(PAC) | Site Intergrity - ENG Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 8/10/201 | | Software Engineer | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 8/10/201 | | Product Designer | DES(Search) | Design Department (Brett Westervelt) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Software Engineer | ENG(Platform) | Platform Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Product Designer | DES(Ads) | Ads Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Software Engineer | ENG(Newsfeed/Interfac | Core Experiences - Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Software Engineer | ENG(Engage) | Engage - Eng Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 8/10/201 | | Product Designer | DES(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Front End Engine | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 8/10/201 | | Research Scientis | ENG(Instagram) | Instagram Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Production Engin | Infra Production Networ | Infra Network Department ( | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 8/10/201 | | Software Engineer | ENG(Messenger) | Messaging & Apps Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Product Designer | DES(Engage) | Engage - Des Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Software Engineer | ENG(Platform) | Platform Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Product Designer | DES(SGG) | Identity Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | EMEA Recruiter | Recruiting International | People Team - Recruiting International Department ( | | Germany - | 209 Facebook Germany | Full time | Regular | |
| 8/10/201 | | Front End Engine | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 8/10/201 | | Software Engineer | ENG(Ads) | Ads Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Front End Engine | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Research Scientis | ENG(Search) | Search Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Product Designer | DES(PPT) | Design Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Solutions Archite | AdTech - Publisher | AdTech - Publisher Department (Brian Boland) | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 8/10/201 | | Product Designer | DES(Engage) | Engage - Des Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Software Engineer | ENG(Platform) | Platform Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Software Engineer | ENG(Engage) | Engage - Eng Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 8/10/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Software Engineer | ENG(PAC) | Site Integrity - ENG Department | | US - MA - B | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Research Scientis | ENG(PPT) | People, Places, and Things Department ( | | US - MA - B | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Software Engineer | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Product Designer | DES(Ads) | Ads Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Marketing Scienc | Marketing Science | Marketing Science Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 8/10/201 | | Content Strategis | Content Strategy(Ads) | Content Strategy Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Marketing Mana | SMB Marketing | SMB Marketing Department | | te-Londo | 201 Facebook UK | Full time | Regular | |
| 8/10/201 | | Software Engineer | ENG(Engage) | Engage - Eng Department (Asad Awan) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Sourcer, Commu | Recruiting Business | People Team - Recruiting Business Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Intellectual Prope | Risk Management Opera | Risk Management Operations Department | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 8/10/201 | | Technical Program | Infrastructure Foundatio | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Application Engin | IT (Engineering) | IT - Engineering Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | UX Researcher | Research(Platform) | Research Department | | sea Other | 401 Facebook US | Full time | Regular | |
| 8/10/201 | | Software Engineer | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Software Engineer | ENG(Platform) | Platform Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Content Strategis | Content Strategy(Platfor | Content Strategy Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Client Solutions M | RGN 2 FR BNL IT IB | Global Sales - EMEA Department ( | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 8/10/201 | | Software Engineer | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 8/10/201 | | Product Design M | DES(Engage) | Engage - Des Department ( | | te-Londo | 201 Facebook UK | Full time | Regular | |
| 8/10/201 | | Partner Manager | AdTech - Advertiser | AdTech - Advertiser Department ( | | te-Londo | 201 Facebook UK | Full time | Regular | |
| 8/10/201 | | Product Designer | DES(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Software Engineer | ENG(Ads) | Ads Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Software Engineer | ENG(GCS) | Growth - ENG Department | | US - WA - S | 101 Facebook US | Full time | Regular | |

Ex. 30                                   META3047MDL-098-00016127                                   Headcount_Detail_crosstab-12

| | A | C | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/10/2015 | | Software Engine | ENG(PAC) | Site Integrity - ENG Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 8/10/2015 | | Software Engine | ENG(GCS) | Growth - Data Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 8/10/2015 | | Software Engine | ENG(AI) | Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/10/2015 | | Product Designer | DES(Engage) | Engage - Des Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/10/2015 | | Product Designer | DES(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| | 8/10/2015 | | Software Engine | ENG(Infra Engineering) | Infra Eng Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| | 8/10/201 | | Software Engine | ENG(Infra Engineering) | Infra Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/10/201 | | Diversity Program | Recruiting University | People Team - Recruiting University Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/10/201 | | Software Engine | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 8/10/201 | | Software Engine | ENG(Platform) | Platform Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 8/10/201 | | UX Researcher | Research(Growth) | Growth Department | | US - CA - M | 401 Facebook US | Full time | Regular | |
| | 8/10/201 | | Software Engine | ENG(Infra Engineering) | Mobile - ENG Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 8/10/201 | | Client Solutions M | RGN 2 FR BNL IT IB | Global Sales - EMEA Department ( | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| | 8/10/201 | | Business Marketi | GBM Regional Marketin | GBM Regional Marketing Department ( | | Poland - W | 215 Facebook Poland | Full time | Regular | |
| | 8/10/201 | | UX Researcher | Research(Ads) | Ads Department ( | | US - CA - M | 401 Facebook US | Full time | Regular | |
| | 8/10/201 | | Software Engine | ENG(Search) | Search Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| | 8/10/201 | | Recruiter, Admin | Recruiting Business | People Team - Recruiting Business Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/10/201 | | Research Scientis | ENG(AI) | Ads Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/10/201 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 8/10/201 | | Partner Engineer | Platform Partnerships P | Partner Engineering Department ( | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| | 8/10/201 | | Policy Manager | International Public Poli | Public Policy Department (Monika Bickert) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/10/201 | | Front End Engine | ENG(Ads) | Ads Department ( ) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/10/201 | | Software Engine | ENG(Infra Engineering) | Infra Eng Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 8/10/201 | | Software Engine | ENG(Messenger) | Messaging & Apps Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 8/10/201 | | Manager, Global | AdTech - Publisher | AdTech - Publisher Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/10/201 | | Product Designer | DES(Growth) | Identity Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/10/201 | | Solutions Engine | AdTech - Advertiser | GMS Partnerships Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/10/201 | | Market Developm | GMS Partnerships | GMS Partnerships Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 8/10/201 | | Content Strategis | Content Strategy(PAC) | Content Strategy Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/10/201 | | Administrative A | GEN(Instagram) | Instagram Department (Kevin Systrom) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/10/201 | | Digital Marketing | GBM Regional Marketin | Global Business Marketing Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| | 8/10/201 | | Solutions Engine | AdTech - Advertiser | GMS Partnerships Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 8/10/201 | | UX Researcher | Research(Engage) | Engage - Research Department ( | | US - CA - M | 401 Facebook US | Full time | Regular | |
| | 8/10/201 | | Product Marketin | Privacy & PMM | Product Marketing Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| | 8/10/201 | | Software Engine | ENG(Infra Engineering) | Product Infrastructure - ENG Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/10/201 | | Software Engine | ENG(PPT) | People, Places, and Things Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 8/10/201 | | Head of Marketin | Oculus - Sales and Mark | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/10/201 | | SMB Account Ma | SMB | SMB Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| | 8/10/201 | | Operations Progr | Infra Data Center Opera | Infra Data Centers Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/10/201 | | Software Engine | ENG(Infra Engineering) | Infra Eng Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 8/10/201 | | Data Scientist, In | Infrastructure Foundatio | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/10/201 | | Product Marketin | GMS Product Marketing | GMS Product Marketing Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/10/201 | | Pages Integrity & | GSS - Integrity | GSS – Integrity Department ( | | US - TX - A | 101 Facebook US | Full time | Regular | |
| | 8/10/201 | | Network Automa | Infra Corp Network | Infra Network Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/10/201 | | Application Engin | IT (FSC Tools) | IT - Business Process Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/10/201 | | Product Designer | DES(Engage) | Engage - Des Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/10/201 | | Product Manager | PM(Ads) | Ads - PM Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 8/10/201 | | Technical Artist | Oculus - Product Eng. | Core Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 8/10/201 | | Performance & C | Infrastructure Foundatio | Infra Foundation Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/10/201 | | People Operation | People Operations | People Operations Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/10/201 | | Administrative A | Infra Production Networ | Infra Network Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/10/201 | | Recruiting Lead | Recruiting International | People Team - Recruiting International Department ( | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| | 8/10/201 | | Director, Product | Infra Engineering Ops | Infra Eng Ops Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/10/201 | | Client Solutions M | GL 2: Auto/Financial Ser | Global Sales - US Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 8/10/201 | | Account Manage | AdTech - Publisher | AdTech - Publisher Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/10/201 | | Data Analyst | DATA(Platform) | Data Platform Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 8/10/201 | | Partner Engineer | Partner Engineering | Partner Engineering Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 8/10/201 | | Analyst, Publishe | AdTech - Publisher | GMS Ad Tech Department ( | | US - CA - M | 201 Facebook US | Full time | Regular | |
| | 8/10/201 | | Product Manager | PM(SGG) | Growth - PM Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/10/201 | | Product Designer | DES(Engage) | Engage - Des Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| | 8/10/201 | | Regional Agency | Global Agency | Global Agency Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 8/10/201 | | Software Engine | Oculus - Platform Eng. | Core Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/10/201 | | Client Solutions M | GL 3: CPG | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 8/10/201 | | International Com | International Communic | Non-Technical Communications - International Department | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| | 8/10/201 | | Client Solutions M | RGN 2 FR BNL IT IB | Global Sales - EMEA Department ( | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| | 8/10/201 | | Digital Marketing | GBM Central Marketing | GBM Central Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/10/201 | | Product Manager | PM(GCS) | Growth - PM Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/10/201 | | Product Manager | PM(Ads) | Ads - PM Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/10/201 | | Manager, Analyti | DATA(Instagram) | Core Business - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/10/201 | | Marketing Associ | AdTech - Publisher | AdTech - Advertiser Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 8/10/201 | | Software Engine | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/10/201 | | Data Scientist, An | DATA(Ads) | Core Business - Data Department | | US - WA - S | 101 Facebook US | Full time | Regular | |

| | A | C | D | E | F | G | I | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1801 | 8/10/2015 | | Data Center Facili | Infra Data Center Opera | Infra Data Centers Department | | | US CA - M | 101 Facebook US | Full time | Regular | |
| 1802 | 8/10/2015 | | Media Operation | Media Operations | Media Operations Department | | | CA Sup | 101 Facebook US | Full time | Regular | |
| 1803 | 8/10/2015 | | Brand and Produ | GBM Regional Marketin | GBM Regional Marketing Department | | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 1804 | 8/10/2015 | | Manager, Analyti | DATA(PPT) | Data Platform Department (Ronan Bradley) | | | Manager | 101 Facebook US | Full time | Regular | |
| 1805 | 8/10/2015 | | Client Partner, Ed | GL 4: Ecommerce/ProSe | Global Sales - US Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1806 | 8/10/2015 | | Marketing Assoc | Global Vertical Marketin | Global Business Marketing Department ( | | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1807 | 8/5/201 | | Product Designer | DES(Internet.org) | Growth - DES Department | | | Israel - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 1808 | 8/3/201 | | Risk and Paymen | Risk Management Opera | Risk Management Operations Department ( | | | US Associate | 201 Facebook US | Full time | Regular | |
| 1809 | 8/3/201 | | Client Solutions M | Global Sales - LATAM | Global Sales - LATAM Department | | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 1810 | 8/3/201 | | Software Engine | ENG(Ads) | Ads Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1811 | 8/3/201 | | Facilities Coordin | Facilities Ops | Culinary Department ( | | | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| 1812 | 8/3/201 | | Data Scientist - A | DATA(Platform) | Data Platform Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1813 | 8/3/201 | | Product Marketin | GMS Product Marketing | GMS Product Marketing Department ( (On Leave)) | | | US Associate | 401 Facebook US | Full time | Regular | |
| 1814 | 8/3/201 | | Ad Tech Knowled | AdTech - Core | GMS Ad Tech Core Department | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1815 | 8/3/201 | | Software Engine | ENG(Newsfeed/Interface | Engage - Eng Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1816 | 8/3/201 | | Technical Source | Recruiting Technical | People Team - Recruiting Technical Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1817 | 8/3/201 | | Sourcer, Commu | Recruiting Business | People Team - Recruiting Business Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1818 | 8/3/201 | | Integration Engin | Growth/Operator Partne | Business Development Department ( | | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 1819 | 8/3/201 | | Software Engine | ENG(PPT) | People, Places, and Things Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1820 | 8/3/201 | | Software Engine | ENG(Ads) | Ads Department | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1821 | 8/3/201 | | Software Engine | ENG(Newsfeed/Interface | Core Experiences - Eng Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1822 | 8/3/201 | | Data Science Ana | Mobile Partner Manage | Business Development Department | | | Japan Associate | 302 Facebook Japan | Full time | Regular | |
| 1823 | 8/3/201 | | Research Scientis | ENG(Search) | Search Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1824 | 8/3/201 | | Software Engine | ENG(AI) | Search Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1825 | 8/3/201 | | Software Engine | ENG(Infra Engineering) | Infra Eng Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1826 | 8/3/201 | | Product Specialis | Community Operations | Community Operations Department ( | | | US Spec/Anal | 101 Facebook US | Full time | Regular | |
| 1827 | 8/3/201 | | Data Scientist - A | DATA(Engage) | Engage - Data Department ( On Leave)) | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1828 | 8/3/201 | | Regional Measur | Marketing Science | Marketing Science Department | | | Sweden - S | 205 Facebook Sweden | Full time | Regular | |
| 1829 | 8/3/201 | | Client Solutions M | RGN 3 DACH Nordics CE | Global Sales - EMEA Department ( | | | Germany - | 209 Facebook Germany | Full time | Regular | |
| 1830 | 8/3/201 | | Product Manager | PM(Engage) | Engage - PM Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1831 | 8/3/201 | | Software Engine | ENG(AI) | Search Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1832 | 8/3/201 | | Production Engin | Infra Engineering Ops | Bootcamp Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1833 | 8/3/201 | | Software Engine | ENG(PPT) | People, Places, and Things Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1834 | 8/3/201 | | Creative Strategis | Facebook Creative Shop | Facebook Creative Shop Department ( | | | Germany - | 209 Facebook Germany | Full time | Regular | |
| 1835 | 8/3/201 | | Product Specialis | Community Operations | Community Operations Department (A | | | US Spec/Anal | 101 Facebook US | Full time | Regular | |
| 1836 | 8/3/201 | | Lead Employmen | Legal (Corporate & Com | Legal - Corporate Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1837 | 8/3/201 | | Director, Recruiti | Recruiting Technical | People Team - Recruiting Department ( | | | US CA - M | 101 Facebook US | Full time | Regular | |
| 1838 | 8/3/201 | | Software Engine | ENG(Ads) | Ads Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1839 | 8/3/201 | | Software Engine | ENG(Platform) | Platform Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1840 | 8/3/201 | | Client Solutions M | Global Gaming | Global Gaming Department ( | | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 1841 | 8/3/201 | | Corporate Comm | Business Communication | Corporate Communications Department | | | US Comms Associate Facebook US | 101 Facebook US | Full time | Regular | |
| 1842 | 8/3/201 | | Software Engine | ENG(Instagram) | Instagram Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1843 | 8/3/201 | | Software Engine | ENG(Internet.org) | Growth - ENG Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1844 | 8/3/201 | | Product Manager | PM(Instagram) | Instagram Department (Vishal Shah) | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1845 | 8/3/201 | | Risk Operations | Risk Management Opera | Risk Management Operations Department | | | US Associate | 201 Facebook US | Full time | Regular | |
| 1846 | 8/3/201 | | Software Engine | ENG(Instagram) | Instagram Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1847 | 8/3/201 | | Administrative A | Oculus - Operations/Oth | Core Department ( | | | US CA - M | 101 Facebook US | Full time | Regular | |
| 1848 | 8/3/201 | | Software Engine | ENG(Ads) | Ads Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1849 | 8/3/201 | | Program Manage | Sales Ops | Sales Ops Department Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1850 | 8/3/201 | | Software Engine | ENG(Newsfeed/Interface | Core Experiences - Eng Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1851 | 8/3/201 | | Corporate Comm | Technology Communica | Technical Communications - Corporate Department ( | | | US Comms Associate Facebook US | 101 Facebook US | Full time | Regular | |
| 1852 | 8/3/201 | | Risk and Paymen | Risk Management Opera | Risk Management Operations Department ( | | | US Associate | 401 Facebook US | Full time | Regular | |
| 1853 | 8/3/201 | | Technical Program | GEN(Internet.org) | Growth Department | | | US Specialist | 101 Facebook US | Full time | Regular | |
| 1854 | 8/3/201 | | Manager, Partne | AdTech - Publisher | AdTech - Publisher Department ( | | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1855 | 8/3/201 | | Sourcing Manage | Infrastructure Foundatio | Infra Foundation Department | | | US Comms Audit Specialist | 101 Facebook US | Full time | Regular | |
| 1856 | 8/3/201 | | Data Scientist, An | DATA(Platform) | Data Platform Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1857 | 8/3/201 | | Product Marketin | AdTech - Publisher | AdTech - Publisher Department (B | | | US Associate | 101 Facebook US | Full time | Regular | |
| 1858 | 8/3/201 | | Client Partner | GL 3: CPG | Global Sales - US Department ( | | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1859 | 8/3/201 | | Creative Strategis | Instagram Marketing | Facebook Creative Shop Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1860 | 8/3/201 | | Product Marketin | GMS Product Marketing | GMS Product Marketing Department ( | | | US Associate | 101 Facebook US | Full time | Regular | |
| 1861 | 8/3/201 | | Agency Partner M | GL 1: Agency | Global Sales - US Department ( | | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1862 | 8/3/201 | | Specialist, Intelle | Risk Management Opera | Risk Management Operations Department | | | US Associate | 201 Facebook US | Full time | Regular | |
| 1863 | 8/3/201 | | Client Partner | Global Sales - APAC | Global Sales - APAC Department ( | | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 1864 | 8/3/201 | | University Progra | Recruiting University | People Team - Recruiting Operations Department ( | | | US CA - M | 101 Facebook US | Full time | Regular | |
| 1865 | 8/3/201 | | System Engineer, | IT (Infrastructure) | IT Department | | | US IT Admin | 101 Facebook US | Full time | Regular | |
| 1866 | 8/3/201 | | Front End Engine | ENG(Ads) | Ads Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1867 | 8/3/201 | | Specialist, Intelle | Risk Management Opera | Risk Management Operations Department | | | US Associate | 201 Facebook US | Full time | Regular | |
| 1868 | 8/3/201 | | Engineering Man | ENG(Ads) | Ads Department | | | US Eng Manager | 105 Facebook US | Full time | Regular | |
| 1869 | 8/3/201 | | Client Solutions M | Global Sales - LATAM | Global Sales - LATAM Department | | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 1870 | 8/3/201 | | Channel Marketin | SMB Marketing | SMB Marketing Department ( Marketing)) | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1871 | 8/3/201 | | Privacy Counsel | Legal (Litigation, Produc | Legal - Litigation Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1872 | 8/3/201 | | Channel Marketin | SMB Marketing | SMB Marketing Department ( Marketing)) | | | US - CA - M | 101 Facebook US | Full time | Regular | |

| | A | C | D | E | F | | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1873 | 8/3/201 | | Research Scientis | ENG(Search) | Search Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1874 | 8/3/201 | | Channel Marketin | SMB Marketing | SMB Marketing Department ( Marketing)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1875 | 7/31/201 | | Director of Engine | ENG(Instagram) | Instagram Department | | Eng Manager | 101 Facebook US | Full time | Regular | |
| 1876 | 7/29/201 | | Software Engineer | ENG(GCS) | Growth - ENG Department ( | | Israel - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 1877 | 7/29/201 | | Software Engineer | ENG(Internet.org) | Growth - Data Department ( | | Israel - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 1878 | 7/27/201 | | Product Manager | Oculus - Product Eng. | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1879 | 7/27/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1880 | 7/27/201 | | Software Engineer | ENG(Engage) | Engage - Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1881 | 7/27/201 | | Software Engineer | ENG(Instagram) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1882 | 7/27/201 | | Software Engineer | ENG(Instagram) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1883 | 7/27/201 | | Performance and | Infrastructure Foundatio | Infra Foundation Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1884 | 7/27/201 | | Software Engineer | ENG(Engage) | Engage - Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1885 | 7/27/201 | | Mechanical Spec | Infra Data Center Opera | Infra Data Centers Department | | Sweden | 214 Pinnacle Sweden AB | Full time | Regular | |
| 1886 | 7/27/201 | | Software Engineer | ENG(Ads) | Ads Department (Identity)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1887 | 7/27/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Ops Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1888 | 7/27/201 | | Software Engineer | ENG(Instagram) | Instagram Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1889 | 7/27/201 | | Data Engineer, IT | IT (BI) | IT Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1890 | 7/27/201 | | Security Engineer | Security (DIR) | Product and Info Security Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1891 | 7/27/201 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1892 | 7/27/201 | | Software Engineer | ENG(Search) | Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1893 | 7/27/201 | | Data Scientist, An | DATA(Growth) | Intern Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1894 | 7/27/201 | | Research Scientis | ENG(Newsfeed/Interfac | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1895 | 7/27/201 | | Software Engineer | IT (Engineering) | IT - Engineering Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1896 | 7/27/201 | | Client Solutions M | GL 2: Auto/Financial Ser | Global Sales - US Department | | US - CA - L | 101 Facebook US | Full time | Regular | |
| 1897 | 7/27/201 | | Software Engineer | ENG(Messenger) | Messenging Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1898 | 7/27/201 | | UX Researcher | Research(Search) | Research Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1899 | 7/27/201 | | Data Scientist - A | DATA(PAC) | Finance - Business Operations Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1900 | 7/27/201 | | Software Engineer | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1901 | 7/27/201 | | Security Engineer | Security (Product) | Product and Info Security Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1902 | 7/27/201 | | Gameplay Engine | Oculus - Other SW | Core Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1903 | 7/27/201 | | Gameplay Engine | Oculus - Other SW | Core Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1904 | 7/27/201 | | Software Engineer | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1905 | 7/27/201 | | Software Engineer | ENG(Instagram) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1906 | 7/27/201 | | Production Engin | Infra Engineering Ops | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1907 | 7/27/201 | | Software Engineer | ENG(Internet.org) | Growth - ENG Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1908 | 7/27/201 | | Data Engineer | Infrastructure Foundatio | Infra Foundation Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1909 | 7/27/201 | | Front End Engine | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1910 | 7/27/201 | | Associate Genera | Legal (Compliance) | Product and Info Security Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1911 | 7/27/201 | | Technical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1912 | 7/27/201 | | Technical Recruit | Recruiting Technical | People Team - Recruiting Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1913 | 7/27/201 | | Technical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1914 | 7/27/201 | | Recruiting Coord | Recruiting Technical | People Team - Recruiting Technical Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1915 | 7/27/201 | | Technical Project | IT (RE&F) | IT Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1916 | 7/27/201 | | Quantitative Res | Marketing Science | Marketing Science Department (\ | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1917 | 7/27/201 | | Software Engineer | ENG(Messenger) | Growth Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1918 | 7/27/201 | | Software Engineer | ENG(Engage) | Engage - Eng Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1919 | 7/27/201 | | Software Engineer | ENG(PPT) | People, Places, and Things Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1920 | 7/27/201 | | Partner Engineer | Platform Partnerships Pa | Partner Engineering Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1921 | 7/27/201 | | Research Scientis | ENG(Infra Network) | Infra Network Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1922 | 7/27/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1923 | 7/27/201 | | Software Engineer | ENG(Engage) | Engage - Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1924 | 7/27/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Ops Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1925 | 7/27/201 | | Research Scientis | ENG(Search) | Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1926 | 7/27/201 | | Product Manager | PM(Messenger) | Growth - PM Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1927 | 7/27/201 | | Data Engineer | Data Eng(Platform) | Growth - Data Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1928 | 7/27/201 | | Engineering Man | ENG(Ads) | Ads Department | | Eng Manager | 101 Facebook US | Full time | Regular | |
| 1929 | 7/27/201 | | Software Engineer | ENG(Engage) | Engage - Eng Department (Asad Awan) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1930 | 7/27/201 | | Systems Engineer | IT (Run) | IT - Engineering Department | | IT Infra Adm | 101 Facebook US | Full time | Regular | |
| 1931 | 7/27/201 | | Internal Product | IT (HR) | IT - HR Department | | Specialist | 101 Facebook US | Full time | Regular | |
| 1932 | 7/27/201 | | Software Engineer | ENG(Engage) | Engage - Eng Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1933 | 7/27/201 | | Software Engineer | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1934 | 7/27/201 | | Software Engineer | ENG(Growth) | Growth - ENG Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1935 | 7/27/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1936 | 7/27/201 | | Software Engineer | ENG(PAC) | Site Intergrity - ENG Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1937 | 7/27/201 | | Software Engineer | ENG(PPT) | People, Places, and Things Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1938 | 7/27/201 | | Software Engineer | ENG(Internet.org) | Growth - ENG Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1939 | 7/27/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - MA - B | 101 Facebook US | Full time | Regular | |
| 1940 | 7/27/201 | | Software Engineer | ENG(PAC) | Site Integrity - ENG Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1941 | 7/27/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1942 | 7/27/201 | | Software Engineer | ENG(Ads) | Ads Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1943 | 7/27/201 | | Software Engineer | ENG(Growth) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1944 | 7/27/201 | | Software Engineer | ENG(Engage) | Engage - Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |

| | A | C | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/27/2015 | | Software Enginee | ENG(AI) | Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/27/2015 | | Research Scientis | ENG(Search) | Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/27/2015 | | Research Scientis | Oculus - Research | Core Department | | US - WA - F | 101 Facebook US | Full time | Regular | |
| | 7/27/2015 | | Specialist, Comm | Community Operations | Community Operations Department (Comm Ops)) | | Sport Ana | 101 Facebook US | Full time | Regular | |
| | 7/27/2015 | | Software Enginee | ENG(PAC) | Site Integrity - ENG Department | | US - Londo | 201 Facebook UK | Full time | Regular | |
| | 7/27/2015 | | Data Scientist, An | DATA(Messenger) | Growth - Data Department (Mike Winters) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/27/2015 | | Account Manage | SMB | SMB Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| | 7/27/2015 | | Front End Engine | ENG(K-12) | Engage Department (Kari Lee) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/27/2015 | | Specialist, Comm | Community Operations | Community Operations Department (Comm Ops)) | | Sport Ana | 101 Facebook US | Full time | Regular | |
| | 7/27/2015 | | Account Manage | SMB | SMB Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| | 7/27/2015 | | Software Enginee | ENG(Ads) | Ads Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/27/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | US - Londo | 201 Facebook UK | Full time | Regular | |
| | 7/27/2015 | | Data Scientist | DATA(Ads) | Core Business - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/27/2015 | | Software Enginee | ENG(Ads) | Ads Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/27/2015 | | Research Scientis | ENG(Ads) | Ads Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/27/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - Londo | 201 Facebook UK | Full time | Regular | |
| | 7/27/2015 | | Software Enginee | ENG(PAC) | Product and Info Security Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/27/2015 | | Software Enginee | T (Engineering) | IT Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/27/2015 | | Software Enginee | Whatsapp Research and | WhatsApp Department ( | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| | 7/27/2015 | | Software Enginee | ENG(Ads) | Ads Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/27/2015 | | Software Enginee | ENG(PPT) | People, Places, and Things Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/27/2015 | | Community & Co | SMB | SMB Department | | Analyst TX - A | 101 Facebook US | Full time | Regular | |
| | 7/27/2015 | | Software Enginee | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/27/2015 | | Software Enginee | ENG(GCS) | Growth - ENG Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/27/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/27/2015 | | Partner Manager | SMB | SMB Department ( | | US - TX - A | 101 Facebook US | Full time | Regular | |
| | 7/27/2015 | | Software Enginee | ENG(Instagram) | Instagram Department (, | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 7/27/2015 | | Software Enginee | ENG(PPT) | People, Places, and Things Department ( | | US - Londo | 201 Facebook UK | Full time | Regular | |
| | 7/27/2015 | | Software Enginee | ENG(Ads) | Ads Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/27/2015 | | Security Technica | Security (Operations) | Legal & Security Department | | Specialist N | 101 Facebook US | Full time | Regular | |
| | 7/27/2015 | | LATAM Marketin | Marketing Science | Marketing Science Department | | Brazil - Man | 401 Facebook Brazil | Full time | Regular | |
| | 7/27/2015 | | Production Engin | Infra Engineering Ops | Product and Info Security Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/27/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | US - CO - R | 101 Facebook US | Full time | Regular | |
| | 7/27/2015 | | Manager, Techni | GEN(AI) | Ads Department | | Specialist N | 101 Facebook US | Full time | Regular | |
| | 7/27/2015 | | Industry Manage | GL 3: CPG | Global Sales - US Department | | US - IL - Ch | 101 Facebook US | Full time | Regular | |
| | 7/27/2015 | | Growth Program | Marketing(Growth) | Growth - Language Department | | Specialist N | 101 Facebook US | Full time | Regular | |
| | 7/27/2015 | | Software Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/27/2015 | | Media Operation | Media Operations | Media Operations Department ( | | Product Sup | 101 Facebook US | Full time | Regular | |
| | 7/27/2015 | | Account Manage | SMB | SMB Department ( | | US - TX - A | 101 Facebook US | Full time | Regular | |
| | 7/27/2015 | | Data Engineer | Data Eng(Ads) | Growth - Data Department ( (On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/27/2015 | | Partner Manager | SMB | SMB Department ( | | US - TX - A | 101 Facebook US | Full time | Regular | |
| | 7/27/2015 | | Product Manager | PM(SGG) | Growth - PM Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/27/2015 | | Digital Marketing | GBM Central Marketing | GBM Central Marketing Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/27/2015 | | Software Enginee | ENG(Infra Network) | Infra Network Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/27/2015 | | Global Client Par | Global Accounts | Global Accounts Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 7/27/2015 | | Software Enginee | ENG(Instagram) | Instagram Department ( On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/27/2015 | | Product Manager | PM(PPT) | People, Places, and Things Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/27/2015 | | Application Prod | T (Finance) | IT - Business Process Department ( | | Analyst - 0 | 101 Facebook US | Full time | Regular | |
| | 7/27/2015 | | Front End Engine | ENG(Infra Engineering) | Product Infrastructure - ENG Department | | US - Londo | 201 Facebook UK | Full time | Regular | |
| | 7/27/2015 | | Director, Cabling | Infra Data Center Opera | Infra Data Centers Department | | Risk Manage | 101 Facebook US | Full time | Regular | |
| | 7/27/2015 | | Critical Facility En | Infra Data Center Opera | Infra Data Centers Department | | Associate | 101 Facebook US | Full time | Regular | |
| | 7/27/2015 | | Pages Integrity & | GSS - Integrity | GSS – Integrity Department ($ | | US - TX - A | 101 Facebook US | Full time | Regular | |
| | 7/27/2015 | | HR Business Part | HR Business Partners | People Team - HRBP Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/27/2015 | | Engineering Man | ENG(Infra Engineering) | Infra Eng Department | | fting Manage | 101 Facebook US | Full time | Regular | |
| | 7/27/2015 | | Business Analyst | GSS - Insights | GSS - Insights Department | | Brazil - Sac | 401 Facebook Brazil | Full time | Regular | |
| | 7/27/2015 | | Research Scientis | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/27/2015 | | Technology Comm | Technology Communica | Technical Communications - Corporate Department | | Comms Ass | 101 Facebook US | Full time | Regular | |
| | 7/27/2015 | | Systems Enginee | Infra - Connectivity Lab | Infra Foundation Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/27/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/27/2015 | | Software Enginee | ENG(Infra Engineering) | Collaboration Engineering Department | | US - Londo | 201 Facebook UK | Full time | Regular | |
| | 7/27/2015 | | Manager, Fashio | Media Partnerships | Media Partnerships Department ( | | Assoc | 101 Facebook US | Full time | Regular | |
| | 7/23/2015 | | Client Solutions M | Global Sales - APAC | Global Sales - APAC Department ( | | India - Mum | 305 Facebook India | Full time | Regular | |
| | 7/20/2015 | | SMB Account Ma | SMB | SMB Department | | Brazil - Sac | 401 Facebook Brazil | Full time | Regular | |
| | 7/20/2015 | | Project Specialist | Oculus - Product Eng. | Core Department | | US - TX - D | 101 Facebook US | Full time | Regular | |
| | 7/20/2015 | | Recruiting Coord | Recruiting International | People Team - Recruiting International Department | | US - Londo | 201 Facebook UK | Full time | Regular | |
| | 7/20/2015 | | Copywriter/Story | GBM Central Marketing | GBM Central Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/20/2015 | | Paralegal | Legal (Outreach) | Product and Info Security Department ( | | Brazil - Sac | 401 Facebook Brazil | Full time | Regular | |
| | 7/20/2015 | | Application Engin | T (Finance) | IT - Business Process Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/20/2015 | | HR Application Su | T (Run) | IT - Engineering Department ( | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| | 7/20/2015 | | University Source | Recruiting University | People Team - Recruiting University Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/20/2015 | | Entities Specialist | GEN(PPT) | People, Places, and Things Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/20/2015 | | Client Partner, Tra | Global Sales - APAC | Global Sales - APAC Department Department | | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |

| A | D | E | F | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 7/20/2015 | Product Designer | DES(Engage) | Engage - Des Department ( | 4S - CA - M | 101 Facebook US | Full time | Regular |
| 7/20/2015 | Product Designer | DES(Ads) | Ads Department | 4S - CA - M | 101 Facebook US | Full time | Regular |
| 7/20/2015 | Engineer | Infra - Connectivity Lab | Infra Foundation Department ( | idisCA - M | 101 Facebook US | Full time | Regular |
| 7/20/2015 | Small Business Ac | SMB | SMB Department ( | singapore | 304 Facebook Singapore | Full time | Regular |
| 7/20/2015 | UX Researcher | Research(Instagram) | Instagram Department ( | USeaCAhev | 401 Facebook US | Full time | Regular |
| 7/20/2015 | Market Specialist | Community Operations | Community Operations Department ( | npbomd ADalyaBr | Facebook Ireland | Full time | Regular |
| 7/20/2015 | SMB Account Ma | SMB | SMB Department ( | reland - D | 203 Facebook Ireland | Full time | Regular |
| 7/20/2015 | Commercial Coun | Legal (Corporate & Com | Legal - Corporate Department ( | reland - D | 203 Facebook Ireland | Full time | Regular |
| 7/20/2015 | Specialist, Develo | Developer Operations | Developer Operations Department ( | EduCASupp101 2 | Facebook US | Full time | Regular |
| 7/20/2015 | Product Designer | DES(Platform) | Design Department ( | 4S - CA - M | 101 Facebook US | Full time | Regular |
| 7/20/2015 | Quantitative UX R | Research(Mgmt) | Engage - Research Department ( | USeaCAhev | 401 Facebook US | Full time | Regular |
| 7/20/2015 | Content Strategis | Content Strategy(Ads) | Content Strategy Department ( | US - WA - S | 101 Facebook US | Full time | Regular |
| 7/20/2015 | Product Designer | DES(Ads) | Ads Department ( | 4S - CA - M | 101 Facebook US | Full time | Regular |
| 7/20/2015 | SMB Account Ma | SMB | SMB Department ( | reland - D | 203 Facebook Ireland | Full time | Regular |
| 7/20/2015 | Regional Product | GMS Product Marketing | GMS Product Marketing Department | 3an5da - C | 501 Facebook Canada | Full time | Regular |
| 7/20/2015 | Product Designer | DES(PPT) | Growth - DES Department | 4S - NY - N | 101 Facebook US | Full time | Regular |
| 7/20/2015 | Product Design M | DES(PPT) | Design Department ( | 4SaNY 6N | 101 Facebook US | Full time | Regular |
| 7/20/2015 | UX Researcher | Research(Mgmt) | Ads Department ( | USeaCAhev | 101 Facebook US | Full time | Regular |
| 7/20/2015 | Product Designer | DES(Ads) | Ads Department ( | 4S - CA - M | 101 Facebook US | Full time | Regular |
| 7/20/2015 | App Engineer | IT (FSC Tools) | IT - Business Process Department | 4Sr CA - M | 101 Facebook US | Full time | Regular |
| 7/20/2015 | Marketing Mana | GBM Regional Marketing | GBM Regional Marketing Department ( | bouth Africa | 269 Facebook South Africa Proprietary Limited | Full time | Regular |
| 7/20/2015 | SMB Account Ma | SMB | SMB Department ( | reland - D | 203 Facebook Ireland | Full time | Regular |
| 7/20/2015 | Client Partner RM | Global Gaming | Global Gaming Department | srael - Tel | 222 Facebook Israel Ltd. | Full time | Regular |
| 7/20/2015 | Product Designer | DES(Search) | Design Department ( | 4S - CA - M | 101 Facebook US | Full time | Regular |
| 7/20/2015 | UX Researcher | Research(Ads) | Ads Department ( | USeaCAhev | 401 Facebook US | Full time | Regular |
| 7/20/2015 | Head of America | People Operations | People Operations Department ( (peeps)) | US - CA - M | 101 Facebook US | Full time | Regular |
| 7/20/2015 | Product Designer | DES(Growth) | Identity Department ( | 4S - CA - M | 101 Facebook US | Full time | Regular |
| 7/20/2015 | People Services A | People Operations | People Operations Department ( | singapore | 304 Facebook Singapore | Full time | Regular |
| 7/20/2015 | Head of Global P | AdTech - Publisher | AdTech - Publisher Department ( | JgerCA - M | 101 Facebook US | Full time | Regular |
| 7/20/2015 | Quantitative UX R | Research(Platform) | Research Department ( | USeaCAhev | 401 Facebook US | Full time | Regular |
| 7/20/2015 | Security Engineer | Security (Operations) | Product and Information Security Department (  On Leave)) | Singapore | 304 Facebook Singapore | Full time | Regular |
| 7/20/2015 | Escalations Speci | Community Operations | Community Operations Department ( | npbomd ADalyaBr | Facebook Ireland | Full time | Regular |
| 7/20/2015 | Business Analyst | GSS - Insights | GSS - Insights Department ( | US - NY - N | 101 Facebook US | Full time | Regular |
| 7/20/2015 | Research Scientis | Oculus - Research | Core Department ( | US - WA - | 101 Facebook US | Full time | Regular |
| 7/20/2015 | UX Researcher | Research(Engage) | Engage - Research Department ( | USeaCAhev | 101 Facebook US | Full time | Regular |
| 7/20/2015 | Global Environme | Facilities Ops | Facilities Department ( | d5 - CA - M | 101 Facebook US | Full time | Regular |
| 7/20/2015 | Global Environme | Facilities Ops | Facilities Department ( | d5 - CA - M | 101 Facebook US | Full time | Regular |
| 7/20/2015 | Content Manage | Marketing Science | Marketing Science Department | Jgst 6A - M | 101 Facebook US | Full time | Regular |
| 7/20/2015 | Client Solutions M | GL 6: Retail/Tech-Telco/ | Retail/Tech-Telco/Government Department ( | JgerI2 - Ch | 101 Facebook US | Full time | Regular |
| 7/20/2015 | Market Manager | Community Operations | Community Operations Department ( | ndpart IMdel 3QSeF4 | Facebook India | Full time | Regular |
| 7/20/2015 | Field Logistics Ma | Infra Data Center Opera | Infra Data Centers Department | U3 - CA - M | 101 Facebook US | Full time | Regular |
| 7/20/2015 | Marketing Scienc | Marketing Science | Marketing Science Department | Singapore | 304 Facebook Singapore | Full time | Regular |
| 7/20/2015 | Program Manage | HR Business Partners | People Team - People Growth Department (  On Leave)) | U5 - CA - M | 101 Facebook US | Full time | Regular |
| 7/20/2015 | Software Enginee | Whatsapp Research and | WhatsApp Department (Jan Koum) | d5 - CA - M | 141 WhatsApp Inc | Full time | Regular |
| 7/20/2015 | Client Partner | AdTech - Publisher | AdTech - Publisher Department ( | US - NY - N | 101 Facebook US | Full time | Regular |
| 7/20/2015 | Manufacturing E | Oculus - Hardware | Core Department ( | SSecCAlstM | 101 Facebook US | Full time | Regular |
| 7/20/2015 | Regional Product | GMS Product Marketing | GMS Product Marketing Department ( | gfAssociateMe403 | Facebook Mexico | Full time | Regular |
| 7/20/2015 | Account Manage | AdTech - Publisher | AdTech - Publisher Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 7/20/2015 | Analyst, Global V | Sales Ops | GMS Regional Marketing Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 7/20/2015 | Lead Counsel, e-C | Legal (Litigation, Produc | Legal - Litigation Department (Susan Cooper) | US - CA - M | 101 Facebook US | Full time | Regular |
| 7/20/2015 | Product Designer | DES(Growth) | Growth - DES Department ( | 4S - CA - M | 101 Facebook US | Full time | Regular |
| 7/20/2015 | Technical Custom | WhatsApp Business and | WhatsApp Department ( | USpoCAArkdTvl412 | WhatsApp Inc | Full time | Regular |
| 7/20/2015 | Product Manager | PM(Engage) | Engage - PM Department (Fidji Simo) | U6 - CA - M | 101 Facebook US | Full time | Regular |
| 7/13/2015 | Product Marketin | GMS Product Marketing | GMS Product Marketing Department ( | dSAssociate1D1 | Facebook US | Full time | Regular |
| 7/13/2015 | Software Enginee | ENG(Ads) | Ads Department ( | d8 - Londo | 201 Facebook UK | Full time | Regular |
| 7/13/2015 | Software Enginee | ENG(Ads) | Ads Department ( | d8 - Londo | 201 Facebook UK | Full time | Regular |
| 7/13/2015 | Software Enginee | ENG(Ads) | Ads Department ( | d8 - Londo | 201 Facebook UK | Full time | Regular |
| 7/13/2015 | Software Enginee | ENG(Platform) | Platform Department ( | dS - WA - | 101 Facebook US | Full time | Regular |
| 7/13/2015 | Software Enginee | ENG(Instagram) | Instagram Department (  On Leave)) | dS - CA - M | 101 Facebook US | Full time | Regular |
| 7/13/2015 | Security Engineer | Security (DIR) | Legal & Security Department ( | dS - CA - M | 101 Facebook US | Full time | Regular |
| 7/13/2015 | Software Enginee | ENG(PAC) | Site Integrity - ENG Department ( | d8 - Londo | 201 Facebook UK | Full time | Regular |
| 7/13/2015 | Client Solutions M | GL 4: Ecommerce/ProSe | Global Sales - US Department ( | JgerCA - M | 101 Facebook US | Full time | Regular |
| 7/13/2015 | Software Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department ( | dS - NY - N | 101 Facebook US | Full time | Regular |
| 7/13/2015 | Product Marketin | GMS Product Marketing | GMS Product Marketing Department ( | dSAssociate1D1 | Facebook US | Full time | Regular |
| 7/13/2015 | Software Enginee | ENG(Instagram) | Instagram Department ( | dS - CA - M | 101 Facebook US | Full time | Regular |
| 7/13/2015 | CG Supervisor | Oculus - Product Eng. | Core Department ( | d9 - CA - S | 101 Facebook US | Full time | Regular |
| 7/13/2015 | Event Marketer, | GBM North America Ma | Global Business Marketing Department ( | d6 - 4CA - M | 101 Facebook US | Full time | Regular |
| 7/13/2015 | Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | dS - CA - M | 101 Facebook US | Full time | Regular |
| 7/13/2015 | Recruiter | Recruiting International | People Team - Recruiting International Department | reland - D | 203 Facebook Ireland | Full time | Regular |
| 7/13/2015 | Sourcer | Recruiting International | People Team - Recruiting International Department | reland - D | 203 Facebook Ireland | Full time | Regular |
| 7/13/2015 | Client Solutions M | GL 3: CPG | Global Sales - US Department ( | dJgerI2 - Ch | 101 Facebook US | Full time | Regular |
| 7/13/2015 | Marcom Manager | Marketing Factory | Product Marketing Department ( | dSManager 501 | Facebook US | Full time | Regular |

Ex. 30    META3047MDL-098-00016127    Headcount_Detail_crosstab-12

| | A | C | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2089 | 7/13/201 | | Recruiter | Recruiting International | People Team - Recruiting International Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 2090 | 7/13/201 | | Environment Arti | Oculus - Product Eng. | Core Department ( | | US - CA - S | 101 Facebook US | Full time | Regular | |
| 2091 | 7/13/201 | | Director and Anim | Oculus - Product Eng. | Core Department ( | | US - CA - S | 101 Facebook US | Full time | Regular | |
| 2092 | 7/13/201 | | Spam Specialist, C | Community Operations | Community Operations Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2093 | 7/13/201 | | Design Prototype | DES(Engage) | Engage - Des Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2094 | 7/13/201 | | Software Engineer | ENG(Growth) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2095 | 7/13/201 | | University Closer | Recruiting University | People Team - Recruiting Technical Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2096 | 7/13/201 | | Data Scientist - A | DATA(Search) | Data Search Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2097 | 7/13/201 | | Software Engineer | ENG(PPT) | People, Places, and Things Department | | US - MA - E | 101 Facebook US | Full time | Regular | |
| 2098 | 7/13/201 | | Software Engineer | ENG(Growth) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2099 | 7/13/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2100 | 7/13/201 | | Software Engineer | ENG(Ads) | Ads Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2101 | 7/13/201 | | Solutions Engine | GMS Partnerships | GMS Partnerships Department ( | | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| 2102 | 7/13/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2103 | 7/13/201 | | Software Engineer | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2104 | 7/13/201 | | Product Manager | PM(Engage) | Engage - PM Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2105 | 7/13/201 | | Client Solutions M | GL 3: CPG | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2106 | 7/13/201 | | Client Solutions M | GL 4: Ecommerce/ProSe | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2107 | 7/13/201 | | Software Engineer | ENG(PAC) | Site Intergrity - ENG Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2108 | 7/13/201 | | Ads Integrity Spe | Instagram Marketing | GSS – Integrity Department ( | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 2109 | 7/13/201 | | Software Engineer | ENG(Platform) | Platform Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2110 | 7/13/201 | | Finance Analyst | Finance (BizOps, Paymen | Finance Department ( | BMart)) | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2111 | 7/13/201 | | Client Solutions M | GL 2: Auto/Financial Ser | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2112 | 7/13/201 | | Client Solutions M | GL 5: Entertainment/QS | Global Sales - US Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2113 | 7/13/201 | | Client Solutions M | GL 6: Retail/Tech-Telco/ | Global Sales - US Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2114 | 7/13/201 | | Client Solutions M | GL 5: Entertainment/QS | Global Sales - US Department Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2115 | 7/13/201 | | Software Engineer | ENG(Infra Engineering) | Mobile - ENG Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2116 | 7/13/201 | | Software Engineer | ENG(PAC) | Site Intergrity - ENG Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2117 | 7/13/201 | | Data Scientist | ENG(CDS) | Growth Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2118 | 7/13/201 | | Research Scientis | ENG(Infra Engineering) | Infra Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2119 | 7/13/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2120 | 7/13/201 | | Security Engineer | Security (DIR) | Product and Info Security Department (N | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2121 | 7/13/201 | | Research Scientis | ENG(Engage) | Engage - Eng Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2122 | 7/13/201 | | Software Engineer | ENG(Ads) | Ads Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2123 | 7/13/201 | | Software Engineer | ENG(Infra Engineering) | UI Infrastructure - ENG Department (Nan Gao) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2124 | 7/13/201 | | Engineering Direc | ENG(Engage) | Engage - Eng Department (Kang-Xing Jin) | | King Londo | 201 Facebook UK | Full time | Regular | |
| 2125 | 7/13/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2126 | 7/13/201 | | Software Engineer | ENG(PPT) | People, Places, and Things Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2127 | 7/13/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2128 | 7/13/201 | | Research Scientis | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2129 | 7/13/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2130 | 7/13/201 | | UX Researcher | Research(PPT) | Intern Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2131 | 7/13/201 | | Director - Risk Ma | Risk Management Opera | Risk Management Operations Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2132 | 7/13/201 | | Regional Product | GMS Product Marketing | GMS Product Marketing Department ( | | Indonesia | 310 Facebook Indonesia | Full time | Regular | |
| 2133 | 7/13/201 | | Software Engineer | ENG(PPT) | People, Places, and Things Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2134 | 7/13/201 | | Data Scientist | DATA(Messenger) | Growth - Data Department (Mike Winters) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2135 | 7/13/201 | | Data Scientist, In | Infrastructure Foundatic | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2136 | 7/13/201 | | Software Engineer | ENG(Ads) | Ads Department ( (On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2137 | 7/13/201 | | People Research | HR People Analytics | IT Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2138 | 7/13/201 | | Software Engineer | ENG(Instagram) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2139 | 7/13/201 | | Agency Lead | Marketing Science | Marketing Science Department ( MKT NYC)) | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2140 | 7/13/201 | | Data Scientist, An | DATA(Platform) | Data Platform Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2141 | 7/13/201 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2142 | 7/13/201 | | Software Engineer | ENG(Growth) | Growth - ENG Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2143 | 7/13/201 | | Research Scientis | Oculus - Research | Core Department | | US - WA - F | 101 Facebook US | Full time | Regular | |
| 2144 | 7/13/201 | | Data Analyst | DATA(Messenger) | Growth - Data Department (Mike Winters) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2145 | 7/13/201 | | Software Engineer | ENG(Ads) | Ads Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2146 | 7/13/201 | | Head of Video | Global Sales - APAC | Global Sales - APAC Department | | Australia - | 301 Facebook Australia | Full time | Regular | |
| 2147 | 7/13/201 | | Software Engineer | ENG(Internet.org) | Intern Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2148 | 7/13/201 | | Software Engineer | ENG(Internet.org) | Growth - ENG Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2149 | 7/13/201 | | Software Engineer | ENG(Growth) | Growth - ENG Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2150 | 7/13/201 | | Software Engineer | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2151 | 7/13/201 | | Engineering Man | ENG(AI) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2152 | 7/13/201 | | Product Manager | PM(Growth) | Growth - PM Department (Guy Rosen) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2153 | 7/13/201 | | Ads Integrity Spe | GSS - Integrity | GSS – Integrity Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 2154 | 7/13/201 | | Technical Partne | GMS Partnerships | GMS Partnerships Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2155 | 7/13/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2156 | 7/13/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - MA - E | 101 Facebook US | Full time | Regular | |
| 2157 | 7/13/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2158 | 7/13/201 | | Client Solutions M | GL 6: Retail/Tech-Telco/ | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2159 | 7/13/201 | | Client Solutions M | GL 3: CPG | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2160 | 7/13/201 | | Product Manager | GEN(InfraEng) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |

| | A | C | D | E | F | G | H | I | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/13/2015 | | Lead Researcher, | Marketing Science | Marketing Science Department | | | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 7/13/2015 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 7/13/2015 | | Software Engineer | ENG(Internet.org) | Growth - ENG Department | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/13/2015 | | Ads Integrity Spec | GSS - Integrity | GSS - Integrity Department | | | | US - TX - A | 101 Facebook US | Full time | Regular | |
| | 7/13/2015 | | Software Engineer | ENG(Infra Engineering) | Infra Network Department | | | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 7/13/2015 | | Software Engineer | ENG(Ads) | Ads Department (Identity)) | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/13/2015 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | | | Eng Manager 2015 | 101 Facebook US | Full time | Regular | |
| | 7/13/2015 | | Regional Product | AdTech - Advertiser | AdTech - Advertiser Department | | | | US Associate 101 | 101 Facebook US | Full time | Regular | |
| | 7/13/2015 | | Technical Program | GEN(Search) | Search Department | | | | Specialist 101 | 101 Facebook US | Full time | Regular | |
| | 7/13/2015 | | Software Engineer | ENG(Newsfeed/Interface) | Core Experiences - Eng Department | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/13/2015 | | Electrical Engineer | Infra Data Center Opera | Infra Data Centers Department | | | | 366 CA - M | 101 Facebook US | Full time | Regular | |
| | 7/13/2015 | | Product Manager | PM(Newsfeed/Interface) | Core Experiences - PM Department (Adam Mosseri) | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/13/2015 | | Electrical Design | Infra Data Center Opera | Infra Data Centers Department | | | | Ireland - Di | 203 Facebook Ireland | Full time | Regular | |
| | 7/13/2015 | | Data Analytics & | Legal (Compliance) | Legal Department | | | | Analyst CA - | 101 Facebook US | Full time | Regular | |
| | 7/13/2015 | | Product Manager | PM(InfraEng) | Platform Department | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/13/2015 | | Software Engineer | ENG(SGG) | Growth - ENG Department (On Leave)) | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/13/2015 | | Software Engineer | ENG(Infra Network) | Infra Network Department | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/13/2015 | | Software Engineer | ENG(PPT) | People, Places, and Things Department | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/13/2015 | | Software Engineer | ENG(Engage) | Engage - Eng Department | | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| | 7/13/2015 | | Software Engineer | ENG(Engage) | Engage - Eng Department | | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 7/13/2015 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 7/13/2015 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 7/13/2015 | | Client Partner, Tr | GL 4: Ecommerce/ProSe | Global Sales - US Department | | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 7/13/2015 | | Software Engineer | ENG(Newsfeed/Interface) | Core Experiences - Eng Department | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/13/2015 | | Art and Animatio | DES(Growth) | Growth - DES Department | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/13/2015 | | Partner Engineer | AdTech - Publisher | AdTech - Publisher Department (Brian Boland) | | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| | 7/13/2015 | | Performance & C | Infrastructure Foundatio | Infra Foundation Department | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/13/2015 | | Production Engin | Infra Engineering Ops | Ads Department | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/13/2015 | | Data Engineer | Data Eng(Platform) | Growth - Data Department | | | | Manager N | 101 Facebook US | Full time | Regular | |
| | 7/13/2015 | | Corporate Financ | Finance (Corp Fin and Fi | Finance Department | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/13/2015 | | Administrative A | GEN(Ads) | Ads - PM Department | | | | US Staff CA 3 M | 101 Facebook US | Full time | Regular | |
| | 7/13/2015 | | Client Solutions M | GL 6: Retail/Tech-Telco/ | Global Sales - US Department | | | | Manager DC - W | 101 Facebook US | Full time | Regular | |
| | 7/13/2015 | | Commercial Coun | Legal (Corporate & Com | Legal - Corporate Department (On Leave)) | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/13/2015 | | Software Engineer | ENG(AI) | Search Department | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/13/2015 | | Client Solutions M | GL 6: Retail/Tech-Telco/ | Global Sales - US Department | | | | Manager GA - A | 101 Facebook US | Full time | Regular | |
| | 7/13/2015 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 7/13/2015 | | Marketing Insigh | Marketing Insights | Product Marketing Department | | | | US Associate 101 | 101 Facebook US | Full time | Regular | |
| | 7/13/2015 | | Data Center Cons | Infra Data Center Opera | Infra Data Centers Department | | | | US - Associate 105 | 105 Andale Inc | Full time | Regular | |
| | 7/13/2015 | | Software Engineer | ENG(Platform) | Platform Department | | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 7/13/2015 | | LATAM Sales Tra | Training/Sales Enablemen | Training/Sales Enablement Department | | | | Brazil - Sac | 401 Facebook Brazil | Full time | Regular | |
| | 7/13/2015 | | Technical Custom | WhatsApp Business and | WhatsApp Department | | | | US Support Analyst 141 | 141 WhatsApp Inc | Full time | Regular | |
| | 7/13/2015 | | Internal Audit An | Finance (Internal Audit) | Finance - Internal Audit Department | | | | US - CA 4 M | 101 Facebook US | Full time | Regular | |
| | 7/13/2015 | | Software Engineer | ENG(Messenger) | Growth Department | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/13/2015 | | Technical Custom | WhatsApp Business and | WhatsApp Department | | | | US Support Analyst 141 | 141 WhatsApp Inc | Full time | Regular | |
| | 7/13/2015 | | Platform Solution | AdTech - Advertiser | AdTech - Advertiser Department | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/13/2015 | | Client Partner | AdTech - Advertiser | AdTech - Advertiser Department | | | | US - IL - Ch | 101 Facebook US | Full time | Regular | |
| | 7/13/2015 | | Solutions Engine | GMS Partnerships | GMS Partnerships Department | | | | Manager CA - | 101 Facebook US | Full time | Regular | |
| | 7/13/2015 | | Product Manager | PM(Platform) | Platform Department | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/13/2015 | | Product Design E | Infra - Connectivity Lab | Infra Foundation Department | | | | US List CA - M | 101 Facebook US | Full time | Regular | |
| | 7/13/2015 | | Client Partner | Global Sales - LATAM | Global Sales - LATAM Department | | | | Colombia - | 404 Facebook Colombia | Full time | Regular | |
| | 7/13/2015 | | Sales Operations | Sales Ops | Sales Ops Department | | | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 7/8/2015 | | Software Engineer | ENG(Internet.org) | Growth - Data Department | | | | Israel - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| | 7/8/2015 | | Software Engineer | ENG(Growth) | Growth - ENG Department | | | | Israel - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| | 7/6/2015 | | Systems Engineer | IT (Run) | IT Operations Department | | | | US - CA - M | 401 Facebook US | Full time | Regular | |
| | 7/6/2015 | | Application Engin | IT (TechOps) | Bootcamp Department | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/6/2015 | | Administrative A | GSO US Executive | Global Sales - US Department | | | | US Staff CA 4 M | 101 Facebook US | Full time | Regular | |
| | 7/6/2015 | | Recruiting Coord | Recruiting Technical | People Team - Recruiting Technical Department | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/6/2015 | | Recruiting Progra | Recruiting International | People Team - Recruiting International Department | | | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| | 7/6/2015 | | Events Marketer, | GBM North America Ma | Global Business Marketing Department | | | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 7/6/2015 | | Product Data Inte | Community Operations | Community Operations Department | | | | US Support Analyst 101 | 101 Facebook US | Full time | Regular | |
| | 7/6/2015 | | Art and Animatio | DES(Growth) | Growth - DES Department | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/6/2015 | | Business Develop | RGN 1 UK Ireland | Global Sales - EMEA Department | | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| | 7/6/2015 | | Client Solutions M | RGN 3 DACH Nordics CE | Global Sales - EMEA Department Department | | | | Ireland - Di | 203 Facebook Ireland | Full time | Regular | |
| | 7/6/2015 | | Network Infrastr | Infra Production Networ | Infra Network Department | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 7/6/2015 | | Data Center Tech | Infra Data Center Opera | Infra Data Centers Department | | | | US - OR - Pr | 101 Facebook US | Full time | Regular | |
| | 7/6/2015 | | Agency Partner | AdTech - Advertiser | AdTech - Advertiser Department | | | | Germany - | 209 Facebook Germany | Full time | Regular | |
| | 7/6/2015 | | Optical Scientist | Oculus - Research | Core Department | | | | US - WA - F | 101 Facebook US | Full time | Regular | |
| | 7/6/2015 | | Research Scientis | Oculus - Research | Core Department | | | | US - PA - P | 101 Facebook US | Full time | Regular | |
| | 7/6/2015 | | EMEA Marketing | AdTech - Advertiser | AdTech - Advertiser Department | | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| | 7/6/2015 | | Producer | Facebook Creative Shop | Facebook Creative Shop Department | | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| | 7/6/2015 | | Data Scientist | Finance (Corporate FP& | Finance - Corporate FP&A Department | | | | Analyst CA - | 101 Facebook US | Full time | Regular | |
| | 7/6/2015 | | Product Marketin | GMS Product Marketing | GMS Product Marketing Department | | | | UK Associate 201 | 201 Facebook UK | Full time | Regular | |

| | A | C | D | E | F | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 2233 | 7/6/2015 | | Client Partner | AdTech - Publisher | AdTech - Publisher Department | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 2234 | 7/6/2015 | | Product Marketin | GMS Product Marketing | GMS Product Marketing Department | | 201 Facebook UK | Full time | Regular | |
| 2235 | 7/6/2015 | | Growth Marketin | Marketing(Growth) | Growth - Internet Marketing Department | | 101 Facebook US | Full time | Regular | |
| 2236 | 7/6/2015 | | Product Quality A | DATA(Ads) | Marketing Science Department | | 101 Facebook US | Full time | Regular | |
| 2237 | 7/6/201 | | Head of APAC Pu | AdTech - Publisher | AdTech - Publisher Department | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 2238 | 7/6/201 | | Marketing Partne | GMS Partnerships | GMS Partnerships Department | Japan | 302 Facebook Japan | Full time | Regular | |
| 2239 | 7/6/201 | | Quantitative Res | AdTech - Advertiser | Marketing Science Department | | 101 Facebook US | Full time | Regular | |
| 2240 | 7/6/201 | | Research Specialis | Community Operations | Community Operations Department | | 101 Facebook US | Full time | Regular | |
| 2241 | 7/6/201 | | Product Marketin | GMS Product Marketing | GMS Product Marketing Department | | 101 Facebook US | Full time | Regular | |
| 2242 | 7/6/201 | | Finance, Strategic | International Finance | Finance - Revenue Department | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 2243 | 7/6/201 | | Product Specialis | Community Operations | Community Operations Department | | 101 Facebook US | Full time | Regular | |
| 2244 | 7/6/201 | | Tech Ops Enginee | AdTech - Publisher | AdTech - Publisher Department | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 2245 | 7/6/201 | | Client Solutions M | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 2246 | 7/6/201 | | Analyst, Develop | Developer Operations | Developer Operations Department | Ireland Supp | 203 Facebook Ireland | Full time | Regular | |
| 2247 | 7/6/201 | | Agency Partner | RGN 1 UK Ireland | Global Sales - EMEA Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2248 | 7/6/201 | | Strategic Partner | Platform Partnerships | Platform Partnerships Department | | 101 Facebook US | Full time | Regular | |
| 2249 | 7/6/201 | | Sourcing Manage | Infrastructure Foundatic | Infra Foundation Department | | 101 Facebook US | Full time | Regular | |
| 2250 | 7/6/201 | | Client Solutions | Global Sales - APAC | Global Sales - APAC Department | Japan - Tol | 302 Facebook Japan | Full time | Regular | |
| 2251 | 7/6/201 | | HR Business Part | HR Business Partners | People Team - HRBP Department (HR) | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2252 | 7/6/201 | | Client Partner | GL 3: CPG | Global Sales - US Department | US - CA - Lc | 101 Facebook US | Full time | Regular | |
| 2253 | 7/6/201 | | Global Brand Par | Global Accounts | Global Accounts Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2254 | 7/6/201 | | Consumer Produ | Privacy & PMM | Product Marketing Department | | 101 Facebook US | Full time | Regular | |
| 2255 | 7/6/201 | | Marketing Mana | SMB Marketing | SMB Marketing Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2256 | 7/6/201 | | Partner Manager | SMB | SMB Department | US - TX - A | 101 Facebook US | Full time | Regular | |
| 2257 | 7/6/201 | | Product Developm | Community Operations | Community Operations Department | | 101 Facebook US | Full time | Regular | |
| 2258 | 7/6/201 | | Strategic Sourcin | Accounting and Finance | Finance - Revenue Department | | 101 Facebook US | Full time | Regular | |
| 2259 | 7/6/201 | | Content Strategis | GBM Central Marketing | GBM Central Marketing Department | | 101 Facebook US | Full time | Regular | |
| 2260 | 7/6/201 | | Specialist, Intelle | Risk Management Opera | Risk Management Operations Department | | 101 Facebook US | Full time | Regular | |
| 2261 | 7/6/201 | | Client Solutions M | Global Sales - LATAM | Global Sales - LATAM Department | Brazil - Sac | 401 Facebook Brazil | Full time | Regular | |
| 2262 | 7/6/201 | | Technical Program | Infrastructure Foundatic | Infra Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2263 | 7/6/201 | | Communications | International Communic | Non-Technical Communications - International Department | Mexico | 603 Facebook Mexico | Full time | Regular | |
| 2264 | 7/6/201 | | Client Partner | GL 6: Retail/Tech-Telco/ | Global Sales - US Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2265 | 7/6/201 | | Client Partner | GL 2: Auto/Financial Ser | Global Sales - US Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2266 | 7/6/201 | | Quality Specialist | Legal (LERT) | Product and Info Security Department | US - TX - A | 101 Facebook US | Full time | Regular | |
| 2267 | 7/6/201 | | Public Policy Asso | International Public Poli | Public Policy Department (Sarah Wynn-Williams) | Brazil - Rer | 401 Facebook Brazil | Full time | Regular | |
| 2268 | 7/6/201 | | Executive Assista | Infrastructure Foundatic | Infra Foundation Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2269 | 7/6/201 | | Agency Partner | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | France - Pa | 202 Facebook France | Full time | Regular | |
| 2270 | 7/6/201 | | Client Solutions M | Global Sales - LATAM | Global Sales - LATAM Department | Brazil - Sac | 401 Facebook Brazil | Full time | Regular | |
| 2271 | 7/6/201 | | Manager, Mecha | Infrastructure Foundatic | Infra Foundation Department | | 101 Facebook US | Full time | Regular | |
| 2272 | 7/1/201 | | Outsourced Vend | International Finance | Finance - Revenue Department | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 2273 | 7/1/201 | | Director, Technic | Infrastructure Foundatic | Infra Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2274 | 7/1/201 | | Client Partner,CP | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | Germany - | 209 Facebook Germany | Full time | Regular | |
| 2275 | 7/1/201 | | David Rewards an | People Operations | People Operations Department (peeps) | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2276 | 7/1/201 | | Agency Partner | Global Sales - APAC | Global Sales - APAC Department | Taiwan - Ta | 314 Taiwan Facebook Limited | Full time | Regular | |
| 2277 | 6/29/201 | | Client Solutions M | GL 2: Auto/Financial Ser | Global Sales - US Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2278 | 6/29/201 | | Technical Project | Site Security Allocation | Facilities Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2279 | 6/29/201 | | Agency Developm | Global Agency | Global Agency Department | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 2280 | 6/29/201 | | Manufacturing E | Infrastructure Foundatic | Infra Foundation Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2281 | 6/29/201 | | Client Solutions M | Global Sales - Canada | Global Sales - Canada Department | Canada - O | 501 Facebook Canada | Full time | Regular | |
| 2282 | 6/29/201 | | Data Scientist - A | DATA(Growth) | Intern Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2283 | 6/29/201 | | Software Enginee | ENG(Engage) | Engage - Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2284 | 6/29/201 | | Product Designer | DES(Growth) | Growth - DES Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2285 | 6/29/201 | | Product Designer | DES(Messenger) | Growth - Des Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2286 | 6/29/201 | | Software Enginee | ENG(Instagram) | Instagram Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2287 | 6/29/201 | | Software Enginee | ENG(Newsfeed/Interfac | Engage - Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2288 | 6/29/201 | | Software Enginee | ENG(Platform) | Platform Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2289 | 6/29/201 | | Logistics Program | Infra Data Center Opera | Infra Data Centers Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2290 | 6/29/201 | | Software Enginee | ENG(Engage) | Engage - Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2291 | 6/29/201 | | Product Designer | DES(PPT) | Design Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2292 | 6/29/201 | | Product Designer | DES(SGG) | Identity Departmen | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2293 | 6/29/201 | | Data Scientist, An | DATA(Ads) | Core Business - Data Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2294 | 6/29/201 | | Executive Sous C | Culinary Ops | Culinary Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2295 | 6/29/201 | | Copywriter | Marketing Factory | Product Marketing Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2296 | 6/29/201 | | Software Enginee | ENG(Instagram) | Instagram Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2297 | 6/29/201 | | Client Solutions M | GL 4: Ecommerce/ProSe | Global Sales - US Department | US - TX - A | 101 Facebook US | Full time | Regular | |
| 2298 | 6/29/201 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2299 | 6/29/201 | | Emerging Busine | GMS Partnerships | GMS Partnerships Department | | 101 Facebook US | Full time | Regular | |
| 2300 | 6/29/201 | | Product Manager | PM(Messenger) | Growth - PM Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2301 | 6/29/201 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2302 | 6/29/201 | | Data Engineer | Data Eng(Engage) | Engage - Data Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2303 | 6/29/201 | | Software Enginee | ENG(Ads) | Ads Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2304 | 6/29/201 | | Product Designer | DES(Engage) | Engage - Des Department | US - CA - M | 101 Facebook US | Full time | Regular | |

META3047MDL-098-00016127

| A | D | E | F | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 6/29/2015 | Lead, Marketing S | Marketing Science | Marketing Science Department | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 6/29/2015 | Software Engineer | ENG(Ads) | Ads Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | Software Engineer | ENG(Ads) | Ads Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | Product Manager | PM(Ads) | Ads - PM Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 6/29/2015 | Software Engineer | ENG(Messenger) | Messaging & Apps Department ( | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | Software Engineer | ENG(Instagram) | Instagram Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | Engineering Man | ENG(Platform) | Platform Department ( | ring Manager | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | Product Manager | Oculus - Product Eng. | Core Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | Software Engineer | ENG(Ads) | Ads Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | Data Scientist - A | DATA(Engage) | Engage - Data Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | Software Engineer | ENG(Infra Network) | Infra Network Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | Software Engineer | ENG(Ads) | Ads Department ( | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | Software Engineer | ENG(PAC) | Site Integrity - ENG Department ( | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 6/29/2015 | Product Designer | DES(Platform) | Design Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | Software Engineer | ENG(Search) | Search Department ( | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | Product Designer | DES(Ads) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | UX Researcher | Research(Growth) | Growth Department | UX Research | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department ( | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 6/29/2015 | Software Engineer | ENG(PAC) | Site Intergrity - ENG Department ( | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 6/29/2015 | Research Scientis | ENG(AI) | Core Department ( | France - Pa | 202 Facebook France | Full time | Regular | |
| 6/29/2015 | Research Scientis | ENG(AI) | Search Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | Software Engineer | ENG(PAC) | Infra Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | Product Designer | DES(Engage) | Engage - Des Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | Account Manage | SMB | SMB Department ( | US - TX - A | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | Software Engineer | ENG(Platform) | Platform Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | Production Engin | Infra Engineering Ops | Infra Eng Ops Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | Software Engineer | ENG(Ads) | Ads Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 6/29/2015 | Agency Partner | Global Sales - APAC | Global Sales - APAC Department | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 6/29/2015 | Specialist, Comm | Community Operations | Community Operations Department ( Comm Ops)) | Support Analyst | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | Accessibility Spec | GEN(InfraEng) | UI Infrastructure - ENG Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | Software Engineer | ENG(Ads) | Ads Department ( | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 6/29/2015 | Software Engineer | ENG(Infra Engineering) | Infra Eng Ops Department ( | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 6/29/2015 | Specialist, Comm | Community Operations | Community Operations Department ( Comm Ops)) | Support Analyst | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | Software Engineer | ENG(Ads) | Ads Department ( | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | Product Designer | DES(Ads) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | Product Designer | DES(Platform) | Design Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | Specialist, Comm | Community Operations | Community Operations Department | Support Analyst | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department ( | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 6/29/2015 | Security Engineer | Security (Foundation & I | Product and Info Security Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | Front End Engine | ENG(Ads) | Ads Department ( | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 6/29/2015 | Software Engineer | ENG(Ads) | Ads Department ( | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 6/29/2015 | Software Engineer | ENG(Ads) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | Data Scientist, An | DATA(PAC) | Finance - Business Operations Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | Software Engineer | ENG(Instagram) | Instagram Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | Account Manage | SMB | SMB Department ( | US - TX - A | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | Account Manage | SMB | SMB Department ( | US - TX - A | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | Specialist, Comm | Community Operations | Community Operations Department ( Comm Ops)) | Support Analyst | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | Product Designer | DES(Instagram) | Instagram Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | Software Engineer | ENG(Messenger) | Messaging & Apps Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | Head of Marketin | Marketing Science | Marketing Science Department | Singapore Marketing | 304 Facebook Singapore | Full time | Regular | |
| 6/29/2015 | Partner Engineer | Platform Partnerships Pa | Partner Engineering Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 6/29/2015 | Systems Engineer | IT (Finance) | IT - Engineering Department | IT Administrator | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | HR Business Part | HR Business Partners | People Team - HRBP Department | Japan - Tol | 302 Facebook Japan | Full time | Regular | |
| 6/29/2015 | Software Engineer | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | UX Researcher | Research(Engage) | Engage - Research Department | UX Research | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | Global Risk Mana | Finance (Tax, Treasury) | Finance - Tax Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | Product Designer | DES(Engage) | Engage - Des Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | Internal Product | IT (GMS/PP) | IT Department ( | IT Specialist | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | Product Manager | PM(Engage) | Engage - PM Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | Software Engineer | ENG(Ads) | Ads Department ( | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | Software Engineer | ENG(Instagram) | Instagram Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | Software Engineer | ENG(Ads) | Ads Department ( | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 6/29/2015 | Visiting Professor | ENG(CDS) | Growth Department | US - CA - M | 101 Facebook US | Full time | Fixed Term Contract | |
| 6/29/2015 | Front End Engine | ENG(Infra Engineering) | Infra Eng Ops Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department ( | US - MA - E | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | Data Scientist | ENG(CDS) | Growth Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | Software Engineer | ENG(Search) | Search Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | Software Engineer | ENG(Platform) | Platform Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | UX Researcher | Research(Ads) | Ads Department | UX Research | 101 Facebook US | Full time | Regular | |
| 6/29/2015 | Software Engineer | IT (Engineering) | IT Department ( | US - NY - N | 101 Facebook US | Full time | Regular | |

| | A | C | D | E | F | | | | | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2377 | 6/29/2015 | | Software Engine | ENG(Engage) | Engage - Eng Department ( | | | | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2378 | 6/29/2015 | | Software Engine | ENG(Ads) | Ads Department | | | | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2379 | 6/29/2015 | | Software Engine | ENG(Growth) | Growth - ENG Department ( | | | | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2380 | 6/29/2015 | | Data Scientist, An | DATA(Ads) | Core Business - Data Department | | | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2381 | 6/29/2015 | | Software Engine | ENG(Ads) | Ads Department | | | | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2382 | 6/29/2015 | | Product Design M | DES(Ads) | Ads Department | | | | | Manager | 101 Facebook US | Full time | Regular | |
| 2383 | 6/29/2015 | | Systems Engine | IT (Infrastructure) | IT - Engineering Department ( | | | | | Administ | 101 Facebook US | Full time | Regular | |
| 2384 | 6/29/2015 | | Software Engine | ENG(Infra Engineering) | UI Infrastructure - ENG Department (Nan Gao) | | | | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2385 | 6/29/2015 | | Contingent Work | People Operations | People Operations Department ( | | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2386 | 6/29/2015 | | Creative Strategis | Facebook Creative Shop | Facebook Creative Shop Department | | | | | US - IL - Ch | 101 Facebook US | Full time | Regular | |
| 2387 | 6/29/2015 | | Product Manager | PM(Ads) | Ads - PM Department | | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2388 | 6/29/2015 | | Product Manager | PM(Instagram) | Instagram Department ( | | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2389 | 6/29/2015 | | Engineering Man | ENG(Growth) | Growth - ENG Department | | | | | Eng Manager | 101 Facebook US | Full time | Regular | |
| 2390 | 6/29/2015 | | Software Engine | ENG(Messenger) | Messaging & Apps Department ( | | | | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2391 | 6/29/2015 | | Product Designer | DES(Ads) | Ads Department | | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2392 | 6/29/2015 | | Software Engine | ENG(Infra Engineering) | Infra Network Department | | | | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2393 | 6/29/2015 | | Emerging Busine | GMS Partnerships | GMS Partnerships Department | | | | | Assoc | 101 Facebook US | Full time | Regular | |
| 2394 | 6/29/2015 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | | | | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2395 | 6/29/2015 | | Sales Compensat | Sales Ops | Sales Ops Department ( | | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2396 | 6/29/2015 | | Software Engine | ENG(Messenger) | Messaging & Apps Department ( | | | | | S - WA - S | 101 Facebook US | Full time | Regular | |
| 2397 | 6/29/2015 | | Digital Media Ma | Marketing Factory | Product Marketing Department ( | | | | | Associate | 101 Facebook US | Full time | Regular | |
| 2398 | 6/29/2015 | | Software Engine | ENG(Ads) | Ads Department | | | | | S - WA - S | 101 Facebook US | Full time | Regular | |
| 2399 | 6/29/2015 | | Research Scientis | ENG(Infra Engineering) | Infra Eng Department ( | | | | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2400 | 6/29/2015 | | Research Scientis | ENG(Infra Engineering) | Infra Eng Department | | | | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2401 | 6/29/2015 | | Software Engine | ENG(Ads) | Ads Department ( | | | | | S - WA - S | 101 Facebook US | Full time | Regular | |
| 2402 | 6/29/2015 | | Event Marketing | GBM North America Ma | Global Business Marketing Department | | | | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2403 | 6/29/2015 | | Research Scientis | ENG(Ads) | Ads Department | | | | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2404 | 6/29/2015 | | Software Engine | ENG(Platform) | Platform Department ( | | | | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2405 | 6/29/2015 | | UX Researcher | Research(Instagram) | Instagram Department | | | | | Research | 101 Facebook US | Full time | Regular | |
| 2406 | 6/29/2015 | | Platform Solution | AdTech - Advertiser | AdTech - Advertiser Department ( | | | | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2407 | 6/29/2015 | | Specialist, Intelle | Risk Management Opera | Risk Management Operations Department ( | | | | | Associate | 201 Facebook US | Full time | Regular | |
| 2408 | 6/29/2015 | | Public Policy Rese | Privacy Policy | US Public Policy Department (Rob Sherman) | | | | | State | 101 Facebook US | Full time | Regular | |
| 2409 | 6/29/2015 | | Partner Manager | SMB | SMB Department | | | | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 2410 | 6/29/2015 | | Technical Program | Infrastructure Foundatio | Infra Eng Department | | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2411 | 6/29/2015 | | Postdoctoral Res | Oculus - Research | Core Department | | | | | S - WA - F | 101 Facebook US | Full time | Fixed Term Contract |
| 2412 | 6/29/2015 | | Data Scientist | ENG(CDS) | Growth Department | | | | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2413 | 6/29/2015 | | Product Marketin | GMS Product Marketing | GMS Product Marketing Department ( | | | | | Associate | 101 Facebook US | Full time | Regular | |
| 2414 | 6/29/2015 | | Creative Strategis | Facebook Creative Shop | Facebook Creative Shop Department ( | | | | | Argentina - | 402 Facebook Argentina | Full time | Regular | |
| 2415 | 6/29/2015 | | Data Engineer | Data Eng(Growth) | Growth - Data Department ( | | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2416 | 6/29/2015 | | Software Engine | ENG(PAC) | Infra Eng Department | | | | | S - DC - W | 101 Facebook US | Full time | Regular | |
| 2417 | 6/29/2015 | | Risk Operations | Risk Management Opera | Risk Management Operations Department ( | | | | | Associate | 201 Facebook US | Full time | Regular | |
| 2418 | 6/29/2015 | | L&D Partner, Ame | Learning & Developmen | Learning & Development Department ( | | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2419 | 6/29/2015 | | Data Engineer | Data Eng(Engage) | Engage - Data Department | | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2420 | 6/29/2015 | | Product Designer | DES(Platform) | Design Department | | | | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2421 | 6/29/2015 | | Software Engine | ENG(Ads) | Ads Department ( | | | | | S - WA - S | 101 Facebook US | Full time | Regular | |
| 2422 | 6/29/2015 | | Consumer Produ | Oculus - Operations/Oth | Core Department | | | | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2423 | 6/29/2015 | | Software Engine | Whatsapp Research and | Intern Department ( | | | | | S - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 2424 | 6/29/2015 | | Logistics Analyst | Infra Data Center Opera | Superior Infra Data Centers Department ( | | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2425 | 6/29/2015 | | Chief Security Of | Security (Operations) | Legal & Security Department ( | | | | | Manager | 101 Facebook US | Full time | Regular | |
| 2426 | 6/29/2015 | | Administrative A | Product Marketing Gene | Product Marketing Department ( | | | | | State | 101 Facebook US | Full time | Regular | |
| 2427 | 6/22/2015 | | SW Engineer | IT (TechOps) | IT - Business Process Department ( | | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2428 | 6/22/2015 | | Market Specialist | Community Operations | Community Operations Department ( | | | | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 2429 | 6/22/2015 | | Market Specialist | Community Operations | Community Operations Department ( | | | | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 2430 | 6/22/2015 | | Agency Partner | RGN 4 MEA | Global Sales - EMEA Department ( | | | | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 2431 | 6/22/2015 | | Principal, Auction | Marketing Science | Marketing Science Department | | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2432 | 6/22/2015 | | Product Marketin | GMS Product Marketing | GMS Product Marketing Department ( | | | | | Associate | 201 Facebook UK | Full time | Regular | |
| 2433 | 6/22/2015 | | SMB Account Ma | SMB | SMB Department | | | | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 2434 | 6/22/2015 | | Market Safety Ma | Community Operations | Community Operations Department (Komal Lahiri) | | | | | Support | 203 Facebook Ireland | Full time | Regular | |
| 2435 | 6/22/2015 | | Manager, Econom | International Public Poli | Global Public Policy Department (Simon Milner) | | | | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 2436 | 6/22/2015 | | Client Solutions M | Global Sales - APAC | Global Sales - APAC Department | | | | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 2437 | 6/22/2015 | | Company Investi | HR | Investigations Department | | | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2438 | 6/22/2015 | | Electro-Optical E | Infra - Connectivity Lab | Infra Foundation Department ( | | | | | US - CA - W | 101 Facebook US | Full time | Regular | |
| 2439 | 6/22/2015 | | Director, Product | PM(Instagram) | Instagram Department | | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2440 | 6/22/2015 | | Content Spe | GMS Product Marketing | GMS Product Marketing Department | | | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2441 | 6/22/2015 | | Associate Genera | Legal (Litigation, Produc | Legal - Litigation Department | | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2442 | 6/22/2015 | | Instagram Marke | Instagram Marketing | Global Sales - EMEA Department ( | | | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2443 | 6/22/2015 | | Client Solutions M | RGN 3 DACH Nordics CE | Global Sales - EMEA Department ( | | | | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 2444 | 6/22/2015 | | Market Specialist | Community Operations | Community Operations Department ( | | | | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 2445 | 6/22/2015 | | Optical Technical | Infra Data Center Opera | Infra Data Centers Department ( | | | | | Special | 203 Facebook Ireland | Full time | Regular | |
| 2446 | 6/22/2015 | | Client Solutions | SMB | SMB Department | | | | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 2447 | 6/22/2015 | | Head Trademark P | Legal (IP & Patent) | Legal - IP Department | | | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2448 | 6/22/2015 | | Product Manager | PM(PAC) | Site Integrity - PM Department ( | | | | | US - CA - M | 101 Facebook US | Full time | Regular | |

Ex. 30                                              META3047MDL-098-00016127                                    Headcount_Detail_crosstab-12

| | A | D | E | F | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 2449 | 6/22/201 | SMB Marketing C | GBM Regional Marketin | GBM Regional Marketing Department | Argentina - | 402 Facebook Argentina | Full time | Regular |
| 2450 | 6/22/201 | Mart Partner | Global Sales - APAC | Global Sales - APAC Department | Thailand - | 315 Facebook (Thailand) Limited | Full time | Regular |
| 2451 | 6/22/201 | Regional Product | GMS Product Marketing | GMS Product Marketing Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2452 | 6/22/201 | Creative Strategis | Facebook Creative Shop | Facebook Creative Shop Department | US - NY - N | 101 Facebook US | Full time | Regular |
| 2453 | 6/22/201 | Lead, Marketing S | Marketing Science | Marketing Science Department | Singapore | 304 Facebook Singapore | Full time | Regular |
| 2454 | 6/22/201 | Marketing Mana | Product Marketing Gene | Product Marketing Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2455 | 6/22/201 | Consumer Produ | Oculus - Operations/Oth | Legal - Corporate Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2456 | 6/22/201 | Logistics Program | Oculus - Supply Chain | Core Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2457 | 6/22/201 | Head of Global P | Legal (FB Payments) | Product and Info Security Department (Chris Sonderby) | US - CA - M | 131 Facebook Payments | Full time | Regular |
| 2458 | 6/21/201 | Client Solutions M | RGN 4 MEA | Global Sales - EMEA Department | UAE - Duba | 216 Facebook Dubai | Full time | Regular |
| 2459 | 6/17/201 | Global Business M | Global Accounts | Global Accounts Department ( | Switzerlan | 220 Facebook Switzerland | Full time | Regular |
| 2460 | 6/16/201 | Software Engine | ENG(Infra Engineering) | Infra Eng Department | US - MA - E | 101 Facebook US | Full time | Regular |
| 2461 | 6/15/201 | Pastry Chef | Culinary Ops | Culinary Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2462 | 6/15/201 | Business Analyst | Infra Data Center Opera | Infra Data Centers Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2463 | 6/15/201 | Asset Strategy an | Infrastructure Foundatio | Infra Foundation Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2464 | 6/15/201 | Research Scientis | ENG(Newsfeed/Interfac | Core Experiences - Eng Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 2465 | 6/15/201 | Software Engine | ENG(Platform) | Platform Department | US - WA - S | 101 Facebook US | Full time | Regular |
| 2466 | 6/15/201 | Software Engine | ENG(PPT) | People, Places, and Things Department ( | US - NY - N | 101 Facebook US | Full time | Regular |
| 2467 | 6/15/201 | Front End Engine | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2468 | 6/15/201 | UX Researcher | Research(Engage) | Engage - Research Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 2469 | 6/15/201 | Software Engine | ENG(Engage) | Engage - Eng Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2470 | 6/15/201 | Sous Chef | Culinary Ops | Culinary Department ( | US - NY - N | 101 Facebook US | Full time | Regular |
| 2471 | 6/15/201 | Recruiting Coord | Recruiting GMS | People Team - Recruiting GMS Department ( | US - NY - N | 101 Facebook US | Full time | Regular |
| 2472 | 6/15/201 | Software Engine | ENG(Search) | Search Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 2473 | 6/15/201 | Software Engine | ENG(AI) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2474 | 6/15/201 | Recruiting Labs S | Recruiting International | People Team - Recruiting Department ( | Ireland - D | 203 Facebook Ireland | Full time | Regular |
| 2475 | 6/15/201 | Lead Aerospace M | Infra - Connectivity Lab | Infra Eng Department | UK - Bridgv | 201 Facebook UK | Full time | Regular |
| 2476 | 6/15/201 | Software Engine | ENG(Infra Engineering) | Infra Eng Department | US - NY - N | 101 Facebook US | Full time | Regular |
| 2477 | 6/15/201 | Software Engine | ENG(Infra Engineering) | Infra Eng Department ( | US - WA - S | 101 Facebook US | Full time | Regular |
| 2478 | 6/15/201 | Software Engine | Oculus - Software/SDK | Messaging & Apps Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2479 | 6/15/201 | Software Engine | ENG(Platform) | Platform Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2480 | 6/15/201 | Software Engine | ENG(GCS) | Growth - ENG Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 2481 | 6/15/201 | Software Engine | ENG(Engage) | Engage - Eng Department ( | US - WA - S | 101 Facebook US | Full time | Regular |
| 2482 | 6/15/201 | Software Engine | ENG(Engage) | Engage - Eng Department | US - WA - S | 101 Facebook US | Full time | Regular |
| 2483 | 6/15/201 | Software Engine | ENG(Platform) | Platform Department | US - WA - S | 101 Facebook US | Full time | Regular |
| 2484 | 6/15/201 | Software Engine | ENG(Infra Engineering) | Infra Eng Department | US - WA - S | 101 Facebook US | Full time | Regular |
| 2485 | 6/15/201 | Data Scientist, An | DATA(Messenger) | Growth - Data Department (Mike Winters) | US - CA - M | 101 Facebook US | Full time | Regular |
| 2486 | 6/15/201 | Data Visual Engine | IT (Finance) | IT - Engineering Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 2487 | 6/15/201 | Software Engine | ENG(Ads) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2488 | 6/15/201 | Software Engine | ENG(Infra Engineering) | Infra Eng Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2489 | 6/15/201 | Production Engin | Infra Engineering Ops | Infra Eng Ops Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 2490 | 6/15/201 | Software Engine | ENG(Platform) | Platform Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 2491 | 6/15/201 | Software Engine | ENG(Engage) | Engage - Eng Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2492 | 6/15/201 | Market Operatio | Instagram (Business & C | Instagram Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2493 | 6/15/201 | Software Engine | ENG(Instagram) | Instagram Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 2494 | 6/15/201 | Software Engine | ENG(Ads) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2495 | 6/15/201 | Software Engine | ENG(Engage) | Engage - Eng Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 2496 | 6/15/201 | Software Engine | ENG(PPT) | People, Places, and Things Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2497 | 6/15/201 | Software Engine | ENG(Platform) | Platform Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2498 | 6/15/201 | Product Quality A | DATA(Ads) | Marketing Science Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 2499 | 6/15/201 | Software Engine | ENG(Ads) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2500 | 6/15/201 | Software Engine | ENG(PPT) | People, Places, and Things Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 2501 | 6/15/201 | Software Engine | ENG(Messenger) | Messaging Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2502 | 6/15/201 | Marketing Opera | Product Marketing Gene | Product Marketing Department ( (On Leave)) | US - CA - M | 101 Facebook US | Full time | Regular |
| 2503 | 6/15/201 | Software Engine | ENG(Engage) | Engage - Eng Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2504 | 6/15/201 | Software Engine | ENG(Platform) | Platform Department | US - WA - S | 101 Facebook US | Full time | Regular |
| 2505 | 6/15/201 | Software Engine | ENG(Platform) | Platform Department | US - WA - S | 101 Facebook US | Full time | Regular |
| 2506 | 6/15/201 | Partner Manager | SMB | SMB Department | US - TX - A | 101 Facebook US | Full time | Regular |
| 2507 | 6/15/201 | Data Scientist, An | DATA(Platform) | Data Platform Department | US - WA - S | 101 Facebook US | Full time | Regular |
| 2508 | 6/15/201 | Software Engine | ENG(Ads) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2509 | 6/15/201 | Account Manage | SMB | SMB Department | US - TX - A | 101 Facebook US | Full time | Regular |
| 2510 | 6/15/201 | Software Engine | ENG(Engage) | Engage - Eng Department ( (On Leave)) | US - CA - M | 101 Facebook US | Full time | Regular |
| 2511 | 6/15/201 | Software Engine | ENG(Infra Engineering) | Infra Eng Department ( | US - NY - N | 101 Facebook US | Full time | Regular |
| 2512 | 6/15/201 | Software Engine | ENG(Platform) | Platform Department ( | US - WA - S | 101 Facebook US | Full time | Regular |
| 2513 | 6/15/201 | Software Engine | ENG(Engage) | Engage - Eng Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2514 | 6/15/201 | Software Engine | ENG(Engage) | Engage - Eng Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2515 | 6/15/201 | Software Engine | ENG(Infra Engineering) | Infra Eng Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2516 | 6/15/201 | Client Solutions M | Global Sales - Canada | Global Sales - Canada Department ( | Canada - O | 501 Facebook Canada | Full time | Regular |
| 2517 | 6/15/201 | Engineering Man | ENG(Engage) | Engage - Eng Department (Maher Saba) | US - WA - S | 101 Facebook US | Full time | Regular |
| 2518 | 6/15/201 | Marketing Insight | Marketing Insights | Product Marketing Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 2519 | 6/15/201 | Product Manager | PM(Ads) | Ads - PM Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2520 | 6/15/201 | Software Engine | ENG(Infra Engineering) | Info Tools Eng Department | US - WA - S | 101 Facebook US | Full time | Regular |

Ex. 30   META3047MDL-098-00016127   Headcount_Detail_crosstab-12

| | A | C | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2521 | 6/15/201 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department ( | | Sr - CA - M | 101 Facebook US | Full time | Regular | |
| 2522 | 6/15/201 | | Product Manager | PM(Ads) | Ads - PM Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2523 | 6/15/201 | | Analyst, Risk Ope | Risk Management Opera | Risk Management Operations Department | | Associate - | 201 Facebook US | Full time | Regular | |
| 2524 | 6/15/201 | | Candidate Experi | Recruiting Events | People Team - Recruiting Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2525 | 6/15/201 | | Client Services Pr | SMB | SMB Department | | Analyst - A | 101 Facebook US | Full time | Regular | |
| 2526 | 6/15/201 | | Communications | Infra - Connectivity Lab | Infra Foundation Department ( | | IC - CA - M | 101 Facebook US | Full time | Regular | |
| 2527 | 6/15/201 | | Leadership Recru | Recruiting Technical | People Team - Recruiting Technical Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2528 | 6/15/201 | | Software Enginee | ENG(Platform) | Platform Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2529 | 6/15/201 | | Data Scientist, An | DATA(Ads) | Core Business - Data Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2530 | 6/15/201 | | Strategist, Globa | Global Vertical Marketin | Global Business Marketing Department ( | | Sr - CA - M | 101 Facebook US | Full time | Regular | |
| 2531 | 6/15/201 | | Software Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2532 | 6/15/201 | | Payments Analys | Accounting and Finance | Finance - Revenue Department | | List 8 A - M | 131 Facebook Payments | Full time | Regular | |
| 2533 | 6/15/201 | | Product Designer | Oculus - Product Eng. | Core Department | | AS - CA - M | 101 Facebook US | Full time | Regular | |
| 2534 | 6/15/201 | | Software Enginee | ENG(Ads) | Ads Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2535 | 6/15/201 | | Application Prod | IT (Finance) | IT - Business Process Department | | Analyst - V | 101 Facebook US | Full time | Regular | |
| 2536 | 6/15/201 | | Connectivity Spe | Infra - Connectivity Lab | Infra Foundation Department | | IC - CA - M | 101 Facebook US | Full time | Regular | |
| 2537 | 6/15/201 | | Project Manager | GBM Central Marketing | GBM Central Marketing Department | | Sr - CA - M | 101 Facebook US | Full time | Regular | |
| 2538 | 6/15/201 | | Technical Program | GEN(Platform) | Platform Department | | Specialist - | 101 Facebook US | Full time | Regular | |
| 2539 | 6/15/201 | | Regional Product | AdTech - Core | AdTech - Core Department | | Associate - | 101 Facebook US | Full time | Regular | |
| 2540 | 6/15/201 | | Product Designer | DES(Growth) | Growth - DES Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2541 | 6/15/201 | | Product Design E | Oculus - Hardware | Core Department ( | | Sr - CA - M | 101 Facebook US | Full time | Regular | |
| 2542 | 6/15/201 | | Software Enginee | ENG(Ads) | Ads Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2543 | 6/15/201 | | Marketing Insigh | Marketing Insights | Product Marketing Department | | Associate - | 101 Facebook US | Full time | Regular | |
| 2544 | 6/15/201 | | Engineering Man | ENG(Messenger) | Messenging Department | | Eng Manage | 101 Facebook US | Full time | Regular | |
| 2545 | 6/15/201 | | Client Partner | AdTech - Publisher | AdTech - Publisher Department ( | | US - CA - Lo | 101 Facebook US | Full time | Regular | |
| 2546 | 6/15/201 | | Engineering Man | ENG(Search) | Search Department | | Eng Manage | 101 Facebook US | Full time | Regular | |
| 2547 | 6/15/201 | | Data Engineer | IT (BI) | IT Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2548 | 6/15/201 | | Director of Aeron | Infra - Connectivity Lab | Infra Foundation Department ( | | America Mar | 101 Facebook US | Full time | Regular | |
| 2549 | 6/15/201 | | Strategic Partner | Platform Partnerships | Platform Partnerships Department ( | | Client Asso | 201 Facebook UK | Full time | Regular | |
| 2550 | 6/15/201 | | Developer Produ | Privacy & PMM | Product Marketing Department | | Sr Manager | 101 Facebook US | Full time | Regular | |
| 2551 | 6/15/201 | | Sourcing Manage | Infrastructure Foundatio | Infra Foundation Department | | City Special | 101 Facebook US | Full time | Regular | |
| 2552 | 6/15/201 | | Client Solutions M | GL 2: Auto/Financial Ser | Global Sales - US Department | | Agent - NY - N | 101 Facebook US | Full time | Regular | |
| 2553 | 6/15/201 | | Administrative A | IT (GMS/PP) | IT Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2554 | 6/15/201 | | MacOS Systems En | Infra - Connectivity Lab | Infra Foundation Department | | IC - CA - M | 101 Facebook US | Full time | Regular | |
| 2555 | 6/15/201 | | Technical Source | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2556 | 6/15/201 | | VP of Sales LATA | GSO LATAM Executive | Global Sales - Executive Department | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 2557 | 6/8/201 | | Client Solutions M | GL 2: Auto/Financial Ser | Global Sales - US Department ( | | Agent - CA - M | 101 Facebook US | Full time | Regular | |
| 2558 | 6/8/201 | | SMB Success Sto | GBM North America Ma | Global Business Marketing Department ( | | Sr - CA - M | 101 Facebook US | Full time | Regular | |
| 2559 | 6/8/201 | | Sous Chef | Culinary Ops | Culinary Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2560 | 6/8/201 | | Culinary Operatio | Culinary Ops | Culinary Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2561 | 6/8/201 | | Assistant Purcha | Culinary Ops | Facilities Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2562 | 6/8/201 | | HACCP and Food | Culinary Ops | Facilities Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2563 | 6/8/201 | | Client Platform E | IT (Run) | IT Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2564 | 6/8/201 | | Logistics Program | Infra Data Center Opera | Infra Data Centers Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2565 | 6/8/201 | | Administrative A | GEN(Growth) | People Team - HRBP Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2566 | 6/8/201 | | Data Center Cons | Infra Data Center Opera | Infra Data Centers Department ( | | US - Associa | 101 Facebook US | Full time | Regular | |
| 2567 | 6/8/201 | | Politics and Gove | International Public Poli | US Public Policy Department | | UK - London | 201 Facebook UK | Full time | Regular | |
| 2568 | 6/8/201 | | Recruiting Coord | Recruiting University | People Team - Recruiting University Department | | UK - London | 201 Facebook UK | Full time | Regular | |
| 2569 | 6/8/201 | | Client Solutions M | Global Sales - APAC | Global Sales - APAC Department | | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| 2570 | 6/8/201 | | Technical Suppor | AdTech - Publisher | AdTech - Publisher Department ( | | UK - London | 201 Facebook UK | Full time | Regular | |
| 2571 | 6/8/201 | | Global Business M | Global Accounts | Global Accounts Department | | UK - London | 201 Facebook UK | Full time | Regular | |
| 2572 | 6/8/201 | | Research Manag | Research(Ads) | Ads Department ( | | Research Man | 101 Facebook US | Full time | Regular | |
| 2573 | 6/8/201 | | Creative Strategis | Instagram Marketing | Facebook Creative Shop Department | | UK - London | 201 Facebook UK | Full time | Regular | |
| 2574 | 6/8/201 | | Global Business M | Global Accounts | Global Accounts Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 2575 | 6/8/201 | | Client Solutions M | RGN 1 UK Ireland | Global Sales - EMEA Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 2576 | 6/8/201 | | Advertising Audie | Instagram Marketing | Marketing Science Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2577 | 6/8/201 | | Client Solutions M | RGN 1 UK Ireland | Global Sales - EMEA Department | | UK - London | 201 Facebook UK | Full time | Regular | |
| 2578 | 6/8/201 | | Instagram Busine | Instagram Marketing | Instagram Marketing Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2579 | 6/8/201 | | Creative Strategis | Facebook Creative Shop | Facebook Creative Shop Department ( | | South Afric | 269 Facebook South Africa Proprietary Limited | Full time | Regular | |
| 2580 | 6/8/201 | | Client Partner | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 2581 | 6/8/201 | | Client Solutions M | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 2582 | 6/8/201 | | Partner Marketin | GBM North America Ma | GBM North America Marketing Department ( | | Sr - CA - M | 101 Facebook US | Full time | Regular | |
| 2583 | 6/8/201 | | Head of Sales | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | | Spain - Ma | 207 Facebook Spain | Full time | Regular | |
| 2584 | 6/8/201 | | Growth Marketin | Marketing(Growth) | Growth - Internet Marketing Department | | List 8 A - M | 101 Facebook US | Full time | Regular | |
| 2585 | 6/8/201 | | Head of SMB Bus | GBM North America Ma | Global Business Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2586 | 6/8/201 | | Manager, Tech O | AdTech - Publisher | AdTech - Publisher Department (Brian Boland) | | UK Manager | 201 Facebook UK | Full time | Regular | |
| 2587 | 6/8/201 | | Data Analyst Insi | Mobile Partner Manage | Business Development Department | | Client Asso | 201 Facebook UK | Full time | Regular | |
| 2588 | 6/8/201 | | Client Services As | SMB | SMB Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 2589 | 6/8/201 | | Product Design M | DES(Engage) | Engage - Des Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2590 | 6/8/201 | | University Ph.D R | Recruiting University | People Team - Recruiting University Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2591 | 6/8/201 | | Technical Suppor | AdTech - Publisher | AdTech - Publisher Department | | UK - London | 201 Facebook UK | Full time | Regular | |
| 2592 | 6/8/201 | | Shared Services P | SMB | SMB Department | | Analyst - A | 101 Facebook US | Full time | Regular | |

| | A | C | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2593 | 6/8/2015 | | Revenue Associat | Finance (Corporate FP& | Finance - Corporate FP&A Department | | System-CA - M | 101 Facebook US | Full time | Regular | |
| 2594 | 6/8/2015 | | Financial Planning | Finance (BizOps, Paymer | Finance Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2595 | 6/8/2015 | | Marketing Manag | Product Marketing Gene | Product Marketing Department (     (On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2596 | 6/8/2015 | | Creative Strategis | Instagram Marketing | Facebook Creative Shop Department | | Japan - Tol | 302 Facebook Japan | Full time | Fixed Term Contract | |
| 2597 | 6/8/2015 | | Learning & Devel | Learning & Developmen | Learning & Development Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 2598 | 6/2/2015 | | Client Solutions M | Global Gaming | Global Gaming Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 2599 | 6/1/2015 | | Software Engineer | ENG(PAC) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2600 | 6/1/2015 | | Data Scientist | ENG(CDS) | Growth Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2601 | 6/1/2015 | | Software Engineer | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2602 | 6/1/2015 | | Software Engineer | ENG(Instagram) | Instagram Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2603 | 6/1/2015 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2604 | 6/1/2015 | | Software Engineer | ENG(Platform) | Platform Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2605 | 6/1/2015 | | Software Engineer | ENG(Infra Engineering) | Info Tools Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2606 | 6/1/2015 | | Data Engineer | IT (BI) | IT - Business Intelligence Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2607 | 6/1/2015 | | University Recrui | Recruiting University | People Team - Recruiting University Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2608 | 6/1/2015 | | Software Engineer | ENG(Instagram) | Instagram Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2609 | 6/1/2015 | | Software Engineer | ENG(Ads) | Ads Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2610 | 6/1/2015 | | Product Designer | DES(Platform) | Design Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2611 | 6/1/2015 | | Solutions Engine | GMS Partnerships | GMS Partnerships Department | | Korea - Sec | 307 Facebook Korea | Full time | Regular | |
| 2612 | 6/1/2015 | | People Operation | People Operations | People Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2613 | 6/1/2015 | | Data Specialist | GEN(PPT) | People, Places, and Things Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2614 | 6/1/2015 | | Ads Content Spe | GMS Product Marketing | GMS Product Marketing Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2615 | 6/1/2015 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | France - Pa | 202 Facebook France | Full time | Fixed Term Contract | |
| 2616 | 6/1/2015 | | Community Enga | SMB | SMB Department | | Brazil - Sac | 401 Facebook Brazil | Full time | Regular | |
| 2617 | 6/1/2015 | | Quantitative Res | Research(PAC) | Site Integrity - PM Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2618 | 6/1/2015 | | Software Engineer | ENG(Platform) | Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2619 | 6/1/2015 | | Data Scientist, An | DATA(PPT) | Data PPT Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2620 | 6/1/2015 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2621 | 6/1/2015 | | Software Engineer | ENG(Newsfeed/Interfac | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2622 | 6/1/2015 | | Software Engine | ENG(Search) | Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2623 | 6/1/2015 | | Technical Program | Infrastructure Foundatio | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2624 | 6/1/2015 | | Recruitment Trai | Recruiting Operations | People Team - Recruiting Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2625 | 6/1/2015 | | Software Engineer | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2626 | 6/1/2015 | | UX Researcher | Research(Ads) | Ads Department | | US - CA - M | 401 Facebook US | Full time | Regular | |
| 2627 | 6/1/2015 | | Software Engineer | ENG(Ads) | Ads Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2628 | 6/1/2015 | | Software Engineer | ENG(Ads) | Ads Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2629 | 6/1/2015 | | Software Engineer | ENG(Engage) | Engage - Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2630 | 6/1/2015 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2631 | 6/1/2015 | | Software Engineer | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2632 | 6/1/2015 | | Software Engineer | ENG(PPT) | People, Places, and Things Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2633 | 6/1/2015 | | Software Engineer | ENG(Engage) | Engage - Eng Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2634 | 6/1/2015 | | Software Engineer | ENG(CDS) | Growth Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2635 | 6/1/2015 | | Technical Program | Infrastructure Foundatio | Infra Foundation Department | | Specialist M | 101 Facebook US | Full time | Regular | |
| 2636 | 6/1/2015 | | Software Engine | ENG(Ads) | Ads Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2637 | 6/1/2015 | | Software Engineer | ENG(Platform) | Platform Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2638 | 6/1/2015 | | Software Engineer | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2639 | 6/1/2015 | | Solutions Engine | GMS Partnerships | GMS Partnerships Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2640 | 6/1/2015 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2641 | 6/1/2015 | | Software Engineer | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2642 | 6/1/2015 | | Quantitative UX R | Research(PPT) | Research Department | | US - CA - M | 401 Facebook US | Full time | Regular | |
| 2643 | 6/1/2015 | | Client Partner, FM | Global Sales - APAC | Global Sales - APAC Department ( | | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| 2644 | 6/1/2015 | | Data Scientist | DATA(PPT) | Data Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2645 | 6/1/2015 | | Product Specialis | Community Operations | Community Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2646 | 6/1/2015 | | Sourcing Manage | Infrastructure Foundatio | Infra Foundation Department | | Specialist M | 101 Facebook US | Full time | Regular | |
| 2647 | 6/1/2015 | | Abuse Analyst | Security (DIR) | Product and Info Security Department (     (Security)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2648 | 6/1/2015 | | Software Engineer | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2649 | 6/1/2015 | | Manager Effectiv | Learning & Developmen | Learning & Development Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2650 | 6/1/2015 | | Production Engine | ENG(Infra Engineering) | Infra Network Department ( | | Ireland - Du | 203 Facebook US | Full time | Regular | |
| 2651 | 6/1/2015 | | Sales Operations | Sales Ops | Sales Ops Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2652 | 6/1/2015 | | Marketing Analys | SMB | SMB Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2653 | 6/1/2015 | | Software Engineer | ENG(PPT) | People, Places, and Things Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2654 | 6/1/2015 | | UX Researcher | Research(Internet.org) | Growth Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2655 | 6/1/2015 | | Product Designer | DES(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2656 | 6/1/2015 | | Network Engine | Infra - Connectivity Lab | Infra Foundation Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2657 | 6/1/2015 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Ops Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2658 | 6/1/2015 | | Software Engineer | IT (Engineering) | IT Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2659 | 6/1/2015 | | Software Engineer | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2660 | 6/1/2015 | | Facility Operation | Infra Data Center Opera | Infra Data Centers Department ( | | US - TX - Fo | 101 Facebook US | Full time | Regular | |
| 2661 | 6/1/2015 | | Network Engineer | Infra Corp Network | Infra Network Department | | Network Engineer | 101 Facebook US | Full time | Regular | |
| 2662 | 6/1/2015 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2663 | 6/1/2015 | | Software Engineer | ENG(Ads) | Ads Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2664 | 6/1/2015 | | Software Engineer | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | US - NY - N | 101 Facebook US | Full time | Regular | |

Ex. 30    META3047MDL-098-00016127    Headcount_Detail_crosstab-12

| | A | C | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/1/201 | | Manager, Enginee | ENG(Engage) | Engage - Eng Department | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Director of Analyt | DATA(Ads) | Core Business - Data Department (John Hegeman) | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Community Mana | Community Operations | Community Operations Department | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Community Escal | Community Operations | Community Operations Department | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Product Specialis | Community Operations | Community Operations Department | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Research Scientis | ENG(PPT) | People, Places, and Things Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Agency Partner | Global Sales - APAC | Global Sales - APAC Department | | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| | 6/1/201 | | Community Esca | Community Operations | Community Operations Department | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Software Engineer | ENG(PPT) | People, Places, and Things Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Computational L | GEN(Tech Programs) | Search Department | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Software Engineer | ENG(Instagram) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Software Engineer | ENG(PAC) | Site Integrity - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | UX Researcher | Research(Platform) | Research Department | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Global Certificati | GBM North America Ma | Global Business Marketing Department | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Product Designer | DES(Engage) | Engage - Des Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | UX Researcher | Research(Engage) | Engage - Research Department | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Associate Genera | Legal (Compliance) | Product and Info Security Department | | US - DC - W | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Software Engineer | ENG(PPT) | People, Places, and Things Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | FP&A Associate | Finance (Corp Fin and Fl | Finance and Payments Department (On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Data Scientist, An | DATA(Ads) | Core Business - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Strategic Partner | Media Partnerships | Media Partnerships Department ( | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Analytics Manage | DATA(Ads) | Core Business - Data Department | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Client Partner | AdTech - Publisher | Adtech - Publisher Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Technical Program | Infrastructure Foundatic | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Software Engineer | ENG(PPT) | People, Places, and Things Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Managing Editor | Instagram (Business & C | Instagram Department | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Software Engineer | ENG(Instagram) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Content Specialis | Community Operations | Community Operations Department | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Growth Marketin | Marketing(Growth) | Growth - Internet Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | UX Researcher | Research(Ads) | Ads Department | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Network Planner | Infra Production Networ | Infra Network Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Manager, Analyt | DATA(Newsfeed/Interfa | Engage - Data Department | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Product Marketin | GBM Central Marketing | GBM Central Marketing Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Sales Operations | AdTech - Core | Sales Ops Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Software Engineer | ENG(Ads) | Ads Department (Identity)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Mechanical Desig | Infra Data Center Opera | Infra Data Centers Department | | CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | COG, Health, Ente | GBM Central Marketing | Global Business Marketing Department | | NY - N | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Business Operati | Finance (BizOps, Paymer | Finance Department | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Head of Mobile P | Mobile Partner Manage | Business Development Department (Mobile Partnerships)) | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Front End Engine | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Intellectual Prope | Risk Management Opera | Risk Management Operations Department ( | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Product Quality A | DATA(Ads) | Marketing Science Department ( | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Software Engineer | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Marketing Scienc | Marketing Science | Marketing Science Department | | Australia - | 301 Facebook Australia | Full time | Regular | |
| | 6/1/201 | | Hardware Valida | Infrastructure Foundatic | Infra Foundation Department ( | | CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Product Manage | PM(Newsfeed/Interface | Core Experiences - PM Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Ads Content Spe | GMS Product Marketing | GMS Product Marketing Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Research Scientis | ENG(Newsfeed/Interfac | Engage - Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Instagram Creati | Instagram Marketing | Instagram Marketing Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Data Engineer | Data Eng(PAC) | Engagement Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Platform Solution | AdTech - Advertiser | AdTech - Advertiser Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Instagram Creati | Instagram Marketing | Instagram Marketing Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Market Developm | GMS Partnerships | GMS Partnerships Department | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Instagram Creati | Instagram Marketing | Facebook Creative Shop Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Director, Product | PM(Engage) | Engage - PM Department (Fidji Simo) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Technical Program | GEN(Search) | Search Department ( | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Employment Bra | Recruiting Events | People Team - Recruiting Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Client Partner | GL 5: Entertainment/QS | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Data Scientist | DATA(Engage) | Engage - Data Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Financial Plannin | Finance (BizOps, Paymer | Risk Operations Department (On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Product Lifecycle | Infrastructure Foundatic | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Client Solutions M | Global Sales - Canada | Global Sales - Canada Department | | Canada - O | 501 Facebook Canada | Full time | Regular | |
| | 6/1/201 | | Product Manager | PM(Ads) | Ads - PM Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Advertising Meas | Instagram Marketing | Marketing Science Department ( | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| | 6/1/201 | | Product Designer | DES(Engage) | Engage - Des Department ( ) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Product Designer | DES(Platform) | Design Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Technology Comm | Technology Communica | Technical Communications Department ( | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Manager, Global | Oculus - Supply Chain | Core Department ( | | | 101 Facebook US | Full time | Regular | |

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 2737 | 6/1/201 | Solutions M | GL 3: CPG | Global Sales - US Department | | GA - A | 101 Facebook US | Full time | Regular | |
| 2738 | 6/1/201 | ftware Engineer | ENG(PPT) | People, Places, and Things Department ( | | S - CA - | 101 Facebook US | Full time | Regular | |
| 2739 | 6/1/201 | KPartner | GL 5: Entertainment/QS | Global Sales - US Department | | US - CA - L | 101 Facebook US | Full time | Regular | |
| 2740 | 5/28/201 | olutions Archite | AdTech - Publisher | AdTech - Publisher Department (Brian Boland) | | UK - Londo | 101 Facebook US | Full time | Regular | |
| 2741 | 5/27/201 | oftware Engineer | ENG(Internet.org) | Growth - Data Department ( | | srael - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 2742 | 5/26/201 | IP Counsel, | Legal (IP & Patent) | Legal - IP Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2743 | 5/26/201 | ent Partner | Global Sales - APAC | Global Sales - APAC Department ( | | Korea - Sec | 307 Facebook Korea | Full time | Regular | |
| 2744 | 5/26/201 | ent Partner | AdTech - Advertiser | AdTech - Advertiser Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2745 | 5/26/201 | echnical Sourcin | nfrastructure Foundatio | Infra Foundation Department | | Compliance | 101 Facebook US | Full time | Regular | |
| 2746 | 5/26/201 | esearch Scientis | Oculus - Research | Core Department | | S - PA - Pi | 101 Facebook US | Full time | Regular | |
| 2747 | 5/26/201 | rand Developme | Instagram Sales | Instagram Sales Department | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 2748 | 5/26/201 | dministrative A | Media Partnerships | Media Partnerships Department (Nick Grudin) | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2749 | 5/26/201 | nternational Com | nternational Communic | Non-Technical Communications - International Department (Debbie Frost) | | ations Ass | 101 Facebook US | Full time | Regular | |
| 2750 | 5/26/201 | ommunications | nternational Communic | Non-Technical Communications - International Department ( | | Korea - Sec | 307 Facebook Korea | Full time | Regular | |
| 2751 | 5/26/201 | etwork Deploym | nfra Data Center Opera | Infra Data Centers Department ( | | sk Special | 101 Facebook US | Full time | Regular | |
| 2752 | 5/26/201 | , Product | PM(Messenger) | Growth - PM Department (Stan Chudnovsky) | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2753 | 5/26/201 | ecutive Assista | GMS Product Marketing | GMS Product Marketing Department ( | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2754 | 5/25/201 | dvertising Analy | GSS - Ads | GSS – Ads Department | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 2755 | 5/25/201 | dvertising Analy | nstagram Marketing | GSS – Ads Department | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 2756 | 5/25/201 | eting Mana | GBM Regional Marketing | GBM Regional Marketing Department | | apan - Tol | 302 Facebook Japan | Full time | Regular | |
| 2757 | 5/25/201 | xecutive Assista | Community Operations | Community Operations Department | | ndia - Hyd | 305 Facebook India | Full time | Regular | |
| 2758 | 5/25/201 | alyst, Commun | Community Operations | Community Operations Department | | ia - Hyd | 305 Facebook India | Full time | Regular | |
| 2759 | 5/25/201 | etail and eComm | RGN 1 UK Ireland | Global Sales - EMEA Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2760 | 5/25/201 | arket Specialist | Community Operations | Community Operations Department | | eland - Da | 203 Facebook Ireland | Full time | Regular | |
| 2761 | 5/25/201 | arket Specialist | Community Operations | Community Operations Department | | eland - Da | 203 Facebook Ireland | Full time | Regular | |
| 2762 | 5/25/201 | arket Specialist | Community Operations | Community Operations Department | | eland - Da | 203 Facebook Ireland | Full time | Regular | |
| 2763 | 5/25/201 | arket Specialist | Community Operations | Community Operations Department | | eland - Da | 203 Facebook Ireland | Full time | Regular | |
| 2764 | 5/25/201 | arket Specialist | Community Operations | Community Operations Department | | eland - Da | 203 Facebook Ireland | Full time | Regular | |
| 2765 | 5/25/201 | roduct Marketin | GMS Product Marketing | GMS Product Marketing Departmen | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2766 | 5/25/201 | Business A | SMB | SMB Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 2767 | 5/25/201 | etwork Pro | nfra Data Center Opera | Infra Data Centers Department ( | | Japan - Tol | 302 Facebook Japan | Full time | Fixed Term Contract | |
| 2768 | 5/25/201 | Analyst, GSS | nstagram Marketing | GSS – Ads Department | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 2769 | 5/25/201 | ail Business A | SMB | SMB Department ( | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 2770 | 5/25/201 | evenue Analyst | nternational Finance | Finance - Revenue Departmen | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 2771 | 5/25/201 | ecruiting Lead, | Recruiting International | People Team - Recruiting International Department | | K 5 Londo | 201 Facebook UK | Full time | Regular | |
| 2772 | 5/25/201 | anager, Netwo | nfra Data Center Opera | Infra Data Centers Department | | gapore | 315 KUSU PTE LTD | Full time | Regular | |
| 2773 | 5/25/201 | racle Applicatio | IT (Run) | IT - Business Process Department ( | | eland - D | 203 Facebook Ireland | Full time | Regular | |
| 2774 | 5/25/201 | nfrastructure Ac | nternational Finance | Finance - Revenue Department (/ | | eland - D | 203 Facebook Ireland | Full time | Regular | |
| 2775 | 5/25/201 | chnical Partne | GMS Partnerships | GMS Partnerships Department ( | | eland - D | 203 Facebook Ireland | Full time | Regular | |
| 2776 | 5/25/201 | olutions M | RGN 4 MEA | Global Sales - EMEA Department ( | | er - Duba | 216 Facebook Dubai | Full time | Regular | |
| 2777 | 5/25/201 | ead of Creative | Facebook Creative Shop | Facebook Creative Shop Department | | azil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 2778 | 5/25/201 | ecutive | Recruiting International | People Team - Recruiting International Department | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 2779 | 5/25/201 | evenue Manage | nternational Finance | Finance - Revenue Department (C | | eland - D | 203 Facebook Ireland | Full time | Regular | |
| 2780 | 5/25/201 | gency Partner | Global Sales - LATAM | Global Sales - LATAM Department ( | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 2781 | 5/20/201 | egional Director | AdTech - Advertiser | AdTech - Advertiser Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2782 | 5/18/201 | oftware Engineer | ENG(Ads) | Ads Department | | S - Londo | 201 Facebook UK | Full time | Regular | |
| 2783 | 5/18/201 | rocess Manager | Sales Ops | Sales Ops Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2784 | 5/18/201 | echnical Project | IT (RE&F) | IT Department | | Specialist | 101 Facebook US | Full time | Regular | |
| 2785 | 5/18/201 | nalyst, Risk Ope | Risk Management Opera | Risk Management Operations Department | | Associate | 201 Facebook US | Full time | Regular | |
| 2786 | 5/18/201 | pplication Prod | IT (Finance) | IT - Business Process Department ( | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2787 | 5/18/201 | esearch Scientis | ENG(Engage) | Engage - Eng Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2788 | 5/18/201 | ssociate Creativ | Marketing Factory | Product Marketing Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2789 | 5/18/201 | oftware Engineer | ENG(PPT) | People, Places, and Things Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2790 | 5/18/201 | nalyst, Risk Ope | Risk Management Opera | Risk Management Operations Department ( | | Associate | 201 Facebook US | Full time | Regular | |
| 2791 | 5/18/201 | oftware Engineer | ENG(Engage) | Engage - Eng Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2792 | 5/18/201 | niversity Techn | Recruiting University | People Team - Recruiting University Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2793 | 5/18/201 | oftware Engineer | ENG(Platform) | Platform Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2794 | 5/18/201 | roduct Designer | DES(Instagram) | Instagram Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2795 | 5/18/201 | pplication Engin | IT (TechOps) | IT - Business Process Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2796 | 5/18/201 | anager, Produc | DES(Ads) | Ads Department ( | | anager, M | 101 Facebook US | Full time | Regular | |
| 2797 | 5/18/201 | oftware Engineer | ENG(AI) | Core Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2798 | 5/18/201 | oftware Engineer | ENG(Ads) | Ads Department ( | | S - WA - S | 101 Facebook US | Full time | Regular | |
| 2799 | 5/18/201 | oftware Engineer | ENG(Platform) | Platform Department | | S - WA - S | 101 Facebook US | Full time | Regular | |
| 2800 | 5/18/201 | pplication Engin | IT (Finance) | IT - Business Process Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2801 | 5/18/201 | arketing Comm | GBM Regional Marketing | GBM Regional Marketing Department ( | | ong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| 2802 | 5/18/201 | cal Bz PAs | Global Accounts | Global Accounts Department ( | | apan - Tol | 302 Facebook Japan | Full time | Regular | |
| 2803 | 5/18/201 | oftware Engineer | ENG(PPT) | People, Places, and Things Department ( | | S - NY - N | 101 Facebook US | Full time | Regular | |
| 2804 | 5/18/201 | ngineer | DATA(Newsfeed/Interfa | Engage - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2805 | 5/18/201 | roduct Designer | DES(SGG) | Identity Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2806 | 5/18/201 | nstagram Busine | Instagram Marketing | Instagram Marketing Department ( | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2807 | 5/18/201 | ontent Strategy | Content Strategy(Utility) | Content Strategy Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2808 | 5/18/201 | oftware Engineer | ENG(Ads) | Ads Department ( | | S - Londo | 201 Facebook UK | Full time | Regular | |

Ex. 30                                                                META3047MDL-098-00016127                                                Headcount_Detail_crosstab-12

| | A | C | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2809 | 5/18/2015 | | Research Scientis | ENG(AI) | Core Department | | France - Pa | 202 Facebook France | Full time | Regular | |
| 2810 | 5/18/2015 | | Software Engine | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2811 | 5/18/2015 | | Software Engine | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2812 | 5/18/2015 | | Software Engine | ENG(PAC) | Site Integrity - ENG Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2813 | 5/18/2015 | | Software Engine | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2814 | 5/18/2015 | | Technology Comm | Technology Communica | Technical Communications Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2815 | 5/18/2015 | | Software Engine | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2816 | 5/18/2015 | | Software Engine | ENG(Instagram) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2817 | 5/18/2015 | | Software Engine | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2818 | 5/18/2015 | | Software Engine | ENG(Messenger) | Messaging & Apps Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2819 | 5/18/2015 | | Technical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2820 | 5/18/2015 | | Product Marketin | Marketing(Growth) | Growth - Internet Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2821 | 5/18/2015 | | Engineering Man | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2822 | 5/18/2015 | | Software Engine | ENG(PPT) | People, Places, and Things Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2823 | 5/18/2015 | | Software Engine | ENG(GCS) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2824 | 5/18/2015 | | IT Engineer | IT (Engineering) | IT Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2825 | 5/18/2015 | | Manager, Engine | ENG(Infra Engineering) | Infra Network Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2826 | 5/18/2015 | | Software Engine | ENG(SGG) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2827 | 5/18/2015 | | Content Specialis | Community Operations | Community Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2828 | 5/18/2015 | | Software Engine | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2829 | 5/18/2015 | | Specialist, Comm | Community Operations | Community Operations Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 2830 | 5/18/2015 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2831 | 5/18/2015 | | UX Researcher | Research(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2832 | 5/18/2015 | | Product Design M | DES(Engage) | Engage - Des Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2833 | 5/18/2015 | | UX Researcher | Research(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2834 | 5/18/2015 | | Software Engine | ENG(Growth) | Growth - ENG Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2835 | 5/18/2015 | | Research Scientis | ENG(AI) | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2836 | 5/18/2015 | | Software Engine | ENG(Platform) | Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2837 | 5/18/2015 | | Software Engine | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2838 | 5/18/2015 | | Strategic Partner | Media Partnerships | Media Partnerships Department | | India - Mu | 305 Facebook India | Full time | Regular | |
| 2839 | 5/18/2015 | | Software Engine | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2840 | 5/18/2015 | | Customer Service | SMB | SMB Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 2841 | 5/18/2015 | | Site Manager | Infra Data Center Opera | Infra Data Centers Department | | US - OR - P | 101 Facebook US | Full time | Regular | |
| 2842 | 5/18/2015 | | Software Engine | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2843 | 5/18/2015 | | Sales Operations | Sales Ops | Sales Ops Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2844 | 5/18/2015 | | Operations Analy | SMB | SMB Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2845 | 5/18/2015 | | Software Engine | ENG(Messenger) | Messaging & Apps Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2846 | 5/18/2015 | | Content Specialis | Community Operations | Community Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2847 | 5/18/2015 | | Marketing Mana | SMB Marketing | SMB Marketing Department       (On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2848 | 5/18/2015 | | Global Solutions M | Global Gaming | Global Gaming Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2849 | 5/18/2015 | | Data Engineer | DATA(PAC) | Finance - Business Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2850 | 5/18/2015 | | Software Engine | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2851 | 5/18/2015 | | UX Researcher | Research(Engage) | Engage - Research Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2852 | 5/18/2015 | | Product Designer | DES(Search) | Design Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2853 | 5/18/2015 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2854 | 5/18/2015 | | Account Manage | SMB | SMB Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 2855 | 5/18/2015 | | Software Engine | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2856 | 5/18/2015 | | Product Design M | DES(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2857 | 5/18/2015 | | Strategic Partner | Media Partnerships | Media Partnerships Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2858 | 5/18/2015 | | Software Engine | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2859 | 5/18/2015 | | Client Solutions M | GL 4: Ecommerce/ProSe | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2860 | 5/18/2015 | | Software Engine | ENG(Ads) | Ads Department          (On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2861 | 5/18/2015 | | Product Designer | DES(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2862 | 5/18/2015 | | Director, Hardwa | Infrastructure Foundatio | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2863 | 5/18/2015 | | Software Engine | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2864 | 5/18/2015 | | Atlas Knowledge | AdTech - Core | GMS Ad Tech Core Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2865 | 5/18/2015 | | BI Engineer | IT (Engineering) | IT Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2866 | 5/18/2015 | | Software Engine | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2867 | 5/18/2015 | | Technology Audi | Finance (Internal Audit) | Internal Audit Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2868 | 5/18/2015 | | Industry Manage | GL 3: CPG | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2869 | 5/18/2015 | | Specialist, Comm | Community Operations | Community Operations Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 2870 | 5/18/2015 | | Research Scientis | Oculus - Research | Core Department | | UK - Londo | 201 Facebook UK | Full time | Fixed Term Contract | |
| 2871 | 5/18/2015 | | Transportation P | Facilities Ops | Facilities Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2872 | 5/18/2015 | | Administrative A | IT (HR) | IT - Engineering Department            (On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2873 | 5/18/2015 | | Client Partner, Tr | GL 4: Ecommerce/ProSe | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2874 | 5/18/2015 | | Administrative A | GEN(Growth) | Growth - PM Department (Guy Rosen) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2875 | 5/18/2015 | | UX Researcher | Research(Engage) | Engage - Research Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2876 | 5/18/2015 | | Director, Busines | Business Development | Business Development Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2877 | 5/18/2015 | | Client Partner | GL 5: Entertainment/QS | Global Sales - US Department | | US - IL - Ch | 101 Facebook US | Full time | Regular | |
| 2878 | 5/18/2015 | | Software Engine | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2879 | 5/18/2015 | | Technical Program | GEN(Ads) | Ads Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2880 | 5/18/2015 | | Creative Strategis | Facebook Creative Shop | Facebook Creative Shop Department | | US - CA - M | 101 Facebook US | Full time | Regular | |

Ex. 30     META3047MDL-098-00016127     Headcount_Detail_crosstab-12

| | A | C | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2881 | 5/18/2015 | | Software Engineer | ENG(Infra Engineering) | Mobile - ENG Department | | UK - London | 201 Facebook UK | Full time | Regular | |
| 2882 | 5/18/2015 | | Product Designer | DES(Platform) | Design Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2883 | 5/18/2015 | | Software Engineer | ENG(Newsfeed/Interface) | Core Experiences - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2884 | 5/18/2015 | | Partner Engineer | Partner Engineering | Partner Engineering Department | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 2885 | 5/18/2015 | | Data Analyst, SMB | SMB | SMB Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2886 | 5/18/2015 | | Software Engineer | ENG(Infra Network) | Infra Network Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2887 | 5/18/2015 | | Software Engineer | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2888 | 5/18/2015 | | Software Engineer | ENG(Messenger) | Messaging & Apps Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2889 | 5/18/2015 | | Client Partner, Tr | GL 4: Ecommerce/ProSe | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2890 | 5/18/2015 | | Product Designer | DES(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2891 | 5/18/2015 | | Software Engineer | ENG(Instagram) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2892 | 5/18/2015 | | Specialist, Comm | Community Operations | Community Operations Department | | US - TX - Au | 101 Facebook US | Full time | Regular | |
| 2893 | 5/18/2015 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2894 | 5/17/2015 | | Data Scientist | ENG(CDS) | Growth - Data Department | | Israel - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 2895 | 5/13/2015 | | Software Engineer | ENG(Internet.org) | Growth - Data Department | | Israel - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 2896 | 5/11/2015 | | Analyst, Commun | Community Operations | Community Operations Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 2897 | 5/11/2015 | | Power Validation | Infrastructure Foundatio | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2898 | 5/11/2015 | | Recruiter | Recruiting GMS | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2899 | 5/11/2015 | | University Recrui | Recruiting University | People Team - Recruiting University Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2900 | 5/11/2015 | | Client Solutions M | Global Sales - APAC | Global Sales - APAC Department | | Korea - Sec | 307 Facebook Korea | Full time | Regular | |
| 2901 | 5/11/2015 | | University Recrui | Recruiting University | People Team - Recruiting University Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2902 | 5/11/2015 | | Doctoral Program | Recruiting Operations | People Team - Recruiting Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2903 | 5/11/2015 | | Administrative A | Learning & Development | Learning & Development Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2904 | 5/11/2015 | | SMB Account Ma | SMB | SMB Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 2905 | 5/11/2015 | | Application Engin | IT (Finance) | IT - Business Process Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2906 | 5/11/2015 | | Regional Director | RGN 4 MEA | Global Sales - EMEA Department | | UAE - Duba | 216 Facebook Dubai | Full time | Regular | |
| 2907 | 5/11/2015 | | Manager, APA | IT (Run) | IT Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 2908 | 5/11/2015 | | Specialist, Comm | Community Operations | Community Operations Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 2909 | 5/11/2015 | | Analyst, Commun | Community Operations | Community Operations Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 2910 | 5/11/2015 | | Analyst, Commun | Community Operations | Community Operations Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 2911 | 5/11/2015 | | Product Manager | PM(Engage) | Engage - PM Department (Fidji Simo) | | US - CA - Lo | 101 Facebook US | Full time | Regular | |
| 2912 | 5/11/2015 | | Network Infrastr | Infra Production Networ | Infra Network Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2913 | 5/11/2015 | | Analyst, Commun | Community Operations | Community Operations Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 2914 | 5/11/2015 | | Analyst, Commun | Community Operations | Community Operations Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 2915 | 5/11/2015 | | Solutions Engine | AdTech - Publisher | AdTech - Publisher Department (Brian Boland) | | UK - London | 201 Facebook UK | Full time | Regular | |
| 2916 | 5/11/2015 | | People Research | HR People Analytics | IT Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2917 | 5/11/2015 | | Client Partner, G | Global Gaming | Global Gaming Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 2918 | 5/11/2015 | | Technology Partn | IT (Run) | IT Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 2919 | 5/11/2015 | | Client Solutions M | Global Sales - APAC | Global Sales - APAC Department | | Japan - Tol | 302 Facebook Japan | Full time | Regular | |
| 2920 | 5/11/2015 | | Lead, Business D | Media Partnerships | Media Partnerships Department | | UK - London | 201 Facebook UK | Full time | Regular | |
| 2921 | 5/11/2015 | | Strategic Partner | Media Partnerships | Media Partnerships Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2922 | 5/11/2015 | | Analyst, Commun | Community Operations | Community Operations Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 2923 | 5/11/2015 | | SMB Account Ma | SMB | SMB Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 2924 | 5/11/2015 | | Finance Manager | Finance (Corp Fin and Fi | Finance and Payments Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2925 | 5/11/2015 | | Growth Marketin | Marketing(Growth) | Internet Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2926 | 5/11/2015 | | Facebook Marke | GMS Partnerships | GMS Partnerships Department | | Korea - Sec | 307 Facebook Korea | Full time | Regular | |
| 2927 | 5/11/2015 | | Director, SMB Aq | SMB | SMB Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 2928 | 5/11/2015 | | Analyst, Commun | Community Operations | Community Operations Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 2929 | 5/11/2015 | | Operations Speci | Community Operations | Community Operations Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 2930 | 5/11/2015 | | Client Solutions M | RGN 1 UK Ireland | Global Sales - EMEA Department | | UK - London | 201 Facebook UK | Full time | Regular | |
| 2931 | 5/11/2015 | | Client Solutions M | GL 2: Auto/Financial Ser | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2932 | 5/11/2015 | | Marketing Mana | GBM Regional Marketin | GBM Regional Marketing Department | | Spain - Ma | 207 Facebook Spain | Full time | Regular | |
| 2933 | 5/11/2015 | | Infrastructure Ac | Accounting and Finance | Finance - Accounting Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2934 | 5/11/2015 | | SMB Marketing C | GBM North America Ma | Global Business Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2935 | 5/11/2015 | | Global Brand Par | Global Accounts | Global Accounts Department | | South Afric | 269 Facebook South Africa Proprietary Limited | Full time | Regular | |
| 2936 | 5/11/2015 | | Manager, Strateg | Product Partnerships | Platform Partnerships Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2937 | 5/11/2015 | | mm-wave Pro | Infra - Connectivity Lab | Infra Foundation Department | | US - CA - W | 101 Facebook US | Full time | Regular | |
| 2938 | 5/11/2015 | | Global Security O | Site Security Allocation | Facilities Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2939 | 5/11/2015 | | Manufacturing Q | Infrastructure Foundatio | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2940 | 5/11/2015 | | Electrical Engineer | Infra Data Center Opera | Infra Data Centers Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2941 | 5/11/2015 | | Business Operati | Finance (BizOps, Paymer | Finance Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2942 | 5/11/2015 | | Regional Director | RGN 2 FR BNL IT IB | Global Sales - EMEA Department (Nicola Mendelsohn) | | Italy - Mila | 206 Facebook Italy | Full time | Regular | |
| 2943 | 5/11/2015 | | Technical Program | Infrastructure Foundatio | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2944 | 5/11/2015 | | Workforce Plann | HR Business Partners | People Team - HRBP Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2945 | 5/11/2015 | | Country Manage | GEN(Internet.org) | Growth Department | | India - New | 305 Facebook India | Full time | Regular | |
| 2946 | 5/11/2015 | | Events and Indus | Instagram Marketing | Instagram Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2947 | 5/11/2015 | | Data Scientist, Re | Finance (Corporate FP& | Finance - Corporate FP&A Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2948 | 5/11/2015 | | Manager, Resear | Oculus - Research | Core Department | | US - WA - R | 101 Facebook US | Full time | Regular | |
| 2949 | 5/11/2015 | | Research Scientis | Oculus - Research | Core Department | | US - WA - R | 101 Facebook US | Full time | Regular | |
| 2950 | 5/11/2015 | | Account Manager | AdTech - Publisher | AdTech - Publisher Department | | Spain - Ma | 207 Facebook Spain | Full time | Regular | |
| 2951 | 5/11/2015 | | Client Solutions M | GL 3: CPG | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2952 | 5/11/2015 | | Editorial Manager, Brand | GEN(Engage) | Engage - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |

Ex. 30                                          META3047MDL-098-00016127                    Headcount_Detail_crosstab-12

| | A | D | E | F | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 2953 | 5/11/2015 | Product Marketin | AdTech - Core | AdTech - Core Department ( Product Marketing)) | | 101 Facebook US | Full time | Regular |
| 2954 | 5/11/2015 | Vertical Me | Marketing Science | Marketing Science Department | NY - N | 101 Facebook US | Full time | Regular |
| 2955 | 5/11/201 | VP, Public Policy, | US Public Policy | US Public Policy Department (Joel Kaplan) | US - DC - W | 101 Facebook US | Full time | Regular |
| 2956 | 5/11/201 | Critical Facility En | Infra Data Center Opera | Infra Data Centers Department | | 119 Siculus Inc | Full time | Regular |
| 2957 | 5/11/201 | Academic Relatio | GEN(Tech Programs) | Infra Eng Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2958 | 5/8/201 | Sales Operations | Sales Ops | Sales Ops Department Department | Ireland - D | 203 Facebook Ireland | Full time | Regular |
| 2959 | 5/4/201 | Product Manager | PM(K-12) | Engage Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2960 | 5/4/201 | Research Scientis | ENG(Infra Engineering) | Infra Eng Department | WA - S | 101 Facebook US | Full time | Regular |
| 2961 | 5/4/201 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2962 | 5/4/201 | Marketing Event | Product Marketing Even | Product Marketing Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 2963 | 5/4/201 | Research Scientis | ENG(Infra Engineering) | Infra Eng Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2964 | 5/4/201 | Business Lead to | Instagram (Business & C | Instagram Department (Marne Levine) | | 101 Facebook US | Full time | Regular |
| 2965 | 5/4/201 | Quantitative Res | Marketing Science | Marketing Science Department | CA - M | 101 Facebook US | Full time | Regular |
| 2966 | 5/4/201 | Software Engineer | ENG(AI) | Messaging & Apps Department | US - NY - N | 101 Facebook US | Full time | Regular |
| 2967 | 5/4/201 | Search Ranking S | GEN(Search) | Search Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2968 | 5/4/201 | Product Data Inte | Community Operations | Community Operations Department ( | | 101 Facebook US | Full time | Regular |
| 2969 | 5/4/201 | Software Engineer | ENG(Ads) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2970 | 5/4/201 | Technical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | US - TX - A | 101 Facebook US | Full time | Regular |
| 2971 | 5/4/201 | Network Engineer | Infra Data Center Opera | Infra Data Centers Department Department ( | | 119 Siculus Inc | Full time | Regular |
| 2972 | 5/4/201 | Client Solutions M | GL 4: Ecommerce/ProSe | Global Sales - US Department | NY - N | 101 Facebook US | Full time | Regular |
| 2973 | 5/4/201 | Data Scientist, AS | Infrastructure Foundatio | Infra Foundation Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2974 | 5/4/201 | Research Scientis | ENG(Ads) | Ads Department | US - WA - S | 101 Facebook US | Full time | Regular |
| 2975 | 5/4/201 | Director, Global C | Global Accounts | Global Accounts Department ( | US - NY - N | 101 Facebook US | Full time | Regular |
| 2976 | 5/4/201 | Product Security | Security (Product) | Product and Info Security Department ( | UK - Londo | 201 Facebook UK | Full time | Regular |
| 2977 | 5/4/201 | Software Engineer | ENG(Search) | Search Department | US - WA - S | 101 Facebook US | Full time | Regular |
| 2978 | 5/4/201 | Software Engineer | ENG(Platform) | Platform Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2979 | 5/4/201 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2980 | 5/4/201 | Software Engineer | ENG(Ads) | Ads Department (Ewa | US - WA - S | 101 Facebook US | Full time | Regular |
| 2981 | 5/4/201 | Software Engineer | ENG(Platform) | Platform Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2982 | 5/4/201 | Commercial Spam | Community Operations | Community Operations Department | | 101 Facebook US | Full time | Regular |
| 2983 | 5/4/201 | Software Engineer | ENG(Engage) | Engage - Eng Department ( On Leave)) | US - CA - M | 101 Facebook US | Full time | Regular |
| 2984 | 5/4/201 | Research Scientis | ENG(GCS) | Growth - ENG Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2985 | 5/4/201 | Software Engineer | ENG(Growth) | Growth - ENG Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2986 | 5/4/201 | Software Engineer | ENG(Instagram) | Instagram Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2987 | 5/4/201 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | US - WA - S | 101 Facebook US | Full time | Regular |
| 2988 | 5/4/201 | Research Scientis | ENG(AI) | Core Department | US - NY - N | 101 Facebook US | Full time | Regular |
| 2989 | 5/4/201 | Software Engineer | ENG(AI) | Core Department | US - WA - S | 101 Facebook US | Full time | Regular |
| 2990 | 5/4/201 | Product Specialis | Community Operations | Community Operations Department | | 101 Facebook US | Full time | Regular |
| 2991 | 5/4/201 | Compliance Man | Legal (Compliance) | Legal Department | Singapore | 304 Facebook Singapore | Full time | Regular |
| 2992 | 5/4/201 | Product Manager | PM(Instagram) | Instagram Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2993 | 5/4/201 | Product Manager | PM(Ads) | Ads - PM Department ( | US - WA - S | 101 Facebook US | Full time | Regular |
| 2994 | 5/4/201 | Software Engineer | ENG(Infra Engineering) | UI Infrastructure - ENG Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 2995 | 5/4/201 | Software Engineer | ENG(Engage) | Engage - Eng Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2996 | 5/4/201 | Client Solutions M | Global Sales - APAC | Global Sales - APAC Department | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular |
| 2997 | 5/4/201 | Operations Progr | Infra Data Center Opera | Infra Data Centers Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 2998 | 5/4/201 | Client Solutions M | RGN 3 DACH Nordics CE | Global Sales - EMEA Department ( | Poland - W | 215 Facebook Poland | Full time | Regular |
| 2999 | 5/4/201 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | US - NY - N | 101 Facebook US | Full time | Regular |
| 3000 | 5/4/201 | Security Engineer | Security (Foundation & I | Product and Info Security Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 3001 | 5/4/201 | Growth Marketin | Marketing(Growth) | Growth - Internet Marketing Department (Brian Hale (On Leave)) | | 101 Facebook US | Full time | Regular |
| 3002 | 5/4/201 | Product Designer | DES(Messenger) | Growth - Des Department | US - WA - S | 101 Facebook US | Full time | Regular |
| 3003 | 5/4/201 | Manager, Engine | ENG(Infra Engineering) | Infra Eng Department | | 205 Facebook | Full time | Regular |
| 3004 | 5/4/201 | Optical Engineer | Oculus - Hardware | Core Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 3005 | 5/4/201 | Product Specialis | Community Operations | Community Operations Department ( | | 101 Facebook US | Full time | Regular |
| 3006 | 5/4/201 | Client Partner | Global Sales - APAC | Global Sales - APAC Department | Japan - Tol | 302 Facebook Japan | Full time | Regular |
| 3007 | 5/4/201 | Creative Strategis | Instagram Marketing | Facebook Creative Shop Department ( | Australia - | 301 Facebook Australia | Full time | Regular |
| 3008 | 5/4/201 | Lead, Marketing | Marketing Science | Marketing Science Department ( | CA - M | 101 Facebook US | Full time | Regular |
| 3009 | 5/4/201 | Data Engineer | IT (BI) | IT Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 3010 | 5/4/201 | Software Engineer | ENG(Ads) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 3011 | 5/4/201 | Software Engineer | ENG(Instagram) | Instagram Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 3012 | 5/4/201 | Software Engineer | ENG(PPT) | People, Places, and Things Department | US - WA - S | 101 Facebook US | Full time | Regular |
| 3013 | 5/4/201 | Software Engineer | ENG(Instagram) | Instagram Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 3014 | 5/4/201 | Audience Insight | Marketing Science | Marketing Science Department ( | CA - M | 101 Facebook US | Full time | Regular |
| 3015 | 5/4/201 | Head of Agency D | Global Sales - Canada | Global Sales - Canada Department | Canada - O | 501 Facebook Canada | Full time | Regular |
| 3016 | 5/4/201 | Program Manage | Platform Partnerships | Platform Partnership Department ( | | 101 Facebook | Full time | Regular |
| 3017 | 5/4/201 | Creative Strategis | Facebook Creative Shop | Facebook Creative Shop Department ( | Spain - Ma | 207 Facebook Spain | Full time | Regular |
| 3018 | 5/4/201 | Solution Enginee | GMS Partnerships | GMS Partnerships Department ( | Singapore | 304 Facebook Singapore | Full time | Regular |
| 3019 | 5/4/201 | Partner Marketin | Marketing Factory | Product Marketing Department | | 101 Facebook US | Full time | Regular |
| 3020 | 5/4/201 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | US - WA - S | 101 Facebook US | Full time | Regular |
| 3021 | 5/4/201 | SMB Lead, Indon | SMB | SMB Department | Singapore | 304 Facebook Singapore | Full time | Regular |
| 3022 | 5/4/201 | Sales Operations | Sales Ops | Sales Ops Department ( | Mexico - M | 403 Facebook Mexico | Full time | Regular |
| 3023 | 5/4/201 | Manager, Research | ENG(AI) | Core Department ( | France - Pa | 202 Facebook France | Full time | Regular |
| 3024 | 5/4/201 | Research Scientist | ENG(AI) | Core Department ( | France - Pa | 202 Facebook France | Full time | Regular |

Ex. 30 — META3047MDL-098-00016127 — Headcount_Detail_crosstab-12

| | A | C | D | E | F | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 3025 | 5/4/2015 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3026 | 5/4/2015 | | Technical Program | Infrastructure Foundatic | Infra Foundation Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3027 | 5/4/2015 | | Product Developm | Community Operations | Community Operations Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3028 | 5/4/2015 | | Software Engineer | ENG(Internet.org) | Growth - ENG Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3029 | 5/4/2015 | | Senior Project Ma | Facilities Ops | Culinary Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3030 | 5/4/2015 | | Manager, Engine | ENG(Infra Engineering) | Infra Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3031 | 5/4/2015 | | Product Engineer | Growth/Operator Partne | Business Development Department | UK - London | 201 Facebook UK | Full time | Regular | |
| 3032 | 5/4/2015 | | Software Engineer | ENG(Search) | Search Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3033 | 5/4/2015 | | Client Partner | GL 6: Retail/Tech-Telco/ | Retail/Tech-Telco/Government Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3034 | 5/4/2015 | | Software Engineer | ENG(Infra Engineering) | UI Infrastructure - ENG Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3035 | 5/4/2015 | | Manager, Corpor | Technology Communica | Non-Technical Communications Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3036 | 5/4/2015 | | Data Scientist | DATA(Ads) | Core Business-Data Department Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3037 | 5/4/2015 | | Data Center Secu | Site Security Allocation | Facilities Department | US - CA - M | 105 Andale Inc | Full time | Regular | |
| 3038 | 5/4/2015 | | Global Security S | Site Security Allocation | Facilities Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3039 | 5/4/2015 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3040 | 5/4/2015 | | Global Security O | Site Security Allocation | Facilities Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3041 | 5/4/2015 | | Client Solutions M | GL 6: Retail/Tech-Telco/ | Global Sales - US Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3042 | 5/4/2015 | | Software Engineer | ENG(PPT) | People, Places, and Things Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3043 | 5/4/2015 | | Sales Operations | AdTech - Core | Sales Ops Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3044 | 5/4/2015 | | Mac Production | IT (Infrastructure) | Info Tools Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3045 | 5/4/2015 | | Software Engineer | ENG(Ads) | Ads Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3046 | 5/4/2015 | | Client Partner | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | Poland - W | 215 Facebook Poland | Full time | Regular | |
| 3047 | 5/4/2015 | | Agency Partner, C | GL 1: Agency | Global Sales - US Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3048 | 5/4/2015 | | Emerging Busine | GMS Partnerships | GMS Partnerships Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3049 | 5/4/2015 | | Site Reliability Sp | Community Operations | Community Operations Department ( On Leave)) | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3050 | 5/4/2015 | | Commercial Spam | Community Operations | Community Operations Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3051 | 5/4/2015 | | Measurement Pa | Marketing Science | Marketing Science Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3052 | 5/4/2015 | | Research Scientis | Oculus - Research | Core Department | US - PA - P | 101 Facebook US | Full time | Regular | |
| 3053 | 5/4/2015 | | Market Operatio | Instagram (Business & C | Instagram Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3054 | 5/4/2015 | | Product Manager | PM(Ads) | Ads - PM Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3055 | 5/4/2015 | | Client Partner Ma | AdTech - Publisher | AdTech - Publisher Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3056 | 5/4/2015 | | Data Center Facil | Infra Data Center Opera | Infra Data Centers Department | US CA - M | 101 Facebook US | Full time | Regular | |
| 3057 | 5/4/2015 | | Finance Manager | Finance (Corp Fin and Fl | Finance and Payments Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3058 | 5/4/2015 | | Solutions Engine | GMS Partnerships | GMS Partnerships Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3059 | 5/4/2015 | | Technology Comm | Technology Communica | Technical Communications - Corporate Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3060 | 5/4/2015 | | Escalation Engine | AdTech - Advertiser | AdTech - Advertiser Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3061 | 5/4/2015 | | Media Operation | Media Operations | Public Content Operations Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3062 | 5/4/2015 | | Manager, Techni | Accounting and Finance | Finance - Accounting Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3063 | 5/4/2015 | | Intellectual Prope | Risk Management Opera | Risk Management Operations Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3064 | 5/4/2015 | | Software Engineer | ENG(Engage) | Engage - Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3065 | 5/4/2015 | | Software Engineer | ENG(PPT) | People, Places, and Things Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3066 | 5/4/2015 | | Revenue Analyst | Accounting and Finance | Finance - Revenue Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3067 | 5/4/2015 | | Revenue Analyst | Accounting and Finance | Finance - Revenue Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3068 | 5/4/2015 | | Data Center Secu | Site Security Allocation | Facilities Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3069 | 5/4/2015 | | Partner Engineer | Platform Partnerships Pa | Partner Engineering Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3070 | 5/4/2015 | | Data Center Serv | Infra Data Center Opera | Infra Data Centers Department | Singapore | 313 KUSU PTE LTD | Full time | Regular | |
| 3071 | 5/4/2015 | | Recruiting Manag | Recruiting Business | People Team - Recruiting Business Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3072 | 5/4/2015 | | Critical Facility En | Infra Data Center Opera | Infra Data Centers Department | US - IA - Al | 119 Siculus Inc | Full time | Regular | |
| 3073 | 5/4/2015 | | Market Research | Research(Platform) | Research Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3074 | 5/4/2015 | | Partner Marketin | Marketing Factory | Product Marketing Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3075 | 5/4/2015 | | Recruiting Manag | Recruiting Technical | People Team - Recruiting Techn | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3076 | 5/4/2015 | | Software Engineer | ENG(Engage) | Engage - Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3077 | 5/4/2015 | | Software Engineer | ENG(Ads) | Ads Department ( | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3078 | 5/4/2015 | | Critical Facility En | Infra Data Center Opera | Infra Data Centers Department | US - IA - Al | 119 Siculus Inc | Full time | Regular | |
| 3079 | 5/4/2015 | | Critical Facility En | Infra Data Center Opera | Infra Data Centers Department | US - IA - Al | 119 Siculus Inc | Full time | Regular | |
| 3080 | 5/4/2015 | | Critical Facility En | Infra Data Center Opera | Infra Data Centers Department | US - IA - Al | 119 Siculus Inc | Full time | Regular | |
| 3081 | 5/4/2015 | | Critical Facility En | Infra Data Center Opera | Infra Data Centers Department | US - IA - Al | 119 Siculus Inc | Full time | Regular | |
| 3082 | 5/4/2015 | | Critical Facility En | Infra Data Center Opera | Infra Data Centers Department | US - IA - Al | 119 Siculus Inc | Full time | Regular | |
| 3083 | 5/4/2015 | | Data Engineer, A | Data Eng(Ads) | Growth - Data Department eave)) | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3084 | 5/4/2015 | | Manager, Engine | ENG(Ads) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3085 | 5/4/2015 | | Client Partner | GL 3: CPG | Global Sales - US Department | US - IL - Ch | 101 Facebook US | Full time | Regular | |
| 3086 | 5/4/2015 | | Client Partner | GL 3: CPG | Global Sales - US Department ( | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3087 | 5/4/2015 | | Mechanical Desig | Infra Data Center Opera | Infra Data Centers Department | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 3088 | 5/4/2015 | | Critical Facility En | Infra Data Center Opera | Infra Data Centers Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3089 | 5/4/2015 | | Software Engineer | ENG(AI) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3090 | 5/4/2015 | | Industry Manage | GL 6: Retail/Tech-Telco/ | Global Sales - US Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3091 | 5/4/2015 | | Director, Product | PM(Ads) | Ads - PM Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3092 | 5/4/2015 | | Film Producer | Business Communication | Non-Technical Communications - Corporate Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3093 | 5/4/2015 | | Facilities CMMS P | Infra Data Center Opera | Infra Data Centers Department ( | US - IA - Al | 119 Siculus Inc | Full time | Regular | |
| 3094 | 5/4/2015 | | Software Engineer | ENG(Engage) | Engage - Eng Department ( On Leave)) | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3095 | 5/4/2015 | | Software Engineer | ENG(Infra Network) | Infra Network Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3096 | 5/1/2015 | | Critical Facility En | Infra Data Center Opera | Infra Data Centers Department | US - IA - Al | 119 Siculus Inc | Full time | Regular | |

| | A | C | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3097 | 4/27/2015 | | Global Immigratio | Comp & Benefits | People Team - TRO Department | | Social At-W | 101 Facebook US | Full time | Regular | |
| 3098 | 4/27/2015 | | Associate, Marke | GBM Regional Marketin | GMB Regional Marketing Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 3099 | 4/27/2015 | | Critical Facility En | Infra Data Center Opera | Infra Data Centers Department | | US - Associate 14 | Siculus Inc | Full time | Regular | |
| 3100 | 4/27/2015 | | Critical Facility En | Infra Data Center Opera | Infra Data Centers Department | | US - Associate 19 | Siculus Inc | Full time | Regular | |
| 3101 | 4/27/2015 | | Critical Facility En | Infra Data Center Opera | Infra Data Centers Department | | US - Associate 19 | Siculus Inc | Full time | Regular | |
| 3102 | 4/27/2015 | | Recruiter | Recruiting International | People Team - Recruiting International Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 3103 | 4/27/2015 | | Analyst, Commun | Community Operations | Community Operations Department | | India - Hyd 305 | Facebook India | Full time | Regular | |
| 3104 | 4/27/2015 | | Critical Facility En | Infra Data Center Opera | Infra Data Centers Department | | US - Associate 19 | Siculus Inc | Full time | Regular | |
| 3105 | 4/27/2015 | | Critical Facility En | Infra Data Center Opera | Infra Data Centers Department | | US - Associate 19 | Siculus Inc | Full time | Regular | |
| 3106 | 4/27/2015 | | Critical Facility En | Infra Data Center Opera | Infra Data Centers Department | | US - Associate 19 | Siculus Inc | Full time | Regular | |
| 3107 | 4/27/2015 | | Critical Facility En | Infra Data Center Opera | Infra Data Centers Department | | US - Associate 19 | Siculus Inc | Full time | Regular | |
| 3108 | 4/27/2015 | | Client Solutions M | RGN 1 UK Ireland | Global Sales - EMEA Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 3109 | 4/27/2015 | | Product Designer | DES(Engage) | Engage - Des Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3110 | 4/27/2015 | | Privacy Program M | Privacy Policy | Product Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3111 | 4/27/2015 | | Technical Advisor | Recruiting University | People Team - Recruiting University Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3112 | 4/27/2015 | | Client Solutions M | RGN 1 UK Ireland | Global Sales - EMEA Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 3113 | 4/27/2015 | | Head of Internal | Business Communicatio | Non-Technical Communications - Corporate Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 3114 | 4/27/2015 | | Market Specialist | Community Operations | Community Operations Department | | Ireland - D 208 | Facebook Ireland | Full time | Regular | |
| 3115 | 4/27/2015 | | Head of Agency - | Global Sales - APAC | Global Sales - APAC Department | | Australia - | 301 Facebook Australia | Full time | Regular | |
| 3116 | 4/27/2015 | | Market Specialist | Community Operations | Community Operations Department | | Ireland - D 208 | Facebook Ireland | Full time | Regular | |
| 3117 | 4/27/2015 | | Product Designer | DES(Engage) | Engage - Des Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3118 | 4/27/2015 | | Facility Operation | Infra Data Center Opera | Infra Data Centers Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3119 | 4/27/2015 | | Client Solutions M | RGN 1 UK Ireland | Global Sales - EMEA Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3120 | 4/27/2015 | | Program Lead, M | GMS Partnerships | GMS Partnerships Department | | Menlo Assoc 101 | Facebook US | Full time | Regular | |
| 3121 | 4/27/2015 | | Strategic Partner | Media Partnerships | Media Partnerships Department | | Menlo Assoc 101 | Facebook US | Full time | Regular | |
| 3122 | 4/27/2015 | | Publisher Develo | AdTech - Publisher | AdTech - Publisher Department | | UK - Londo 201 | Facebook UK | Full time | Regular | |
| 3123 | 4/27/2015 | | Client Partner | Global Sales - APAC | Global Sales - APAC Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 3124 | 4/27/2015 | | Strategic Partner | Media Partnerships | Media Partnerships Department | | Menlo Assoc 101 | Facebook US | Full time | Regular | |
| 3125 | 4/27/2015 | | Head of | Global Sales - APAC | Global Sales - APAC Department | | Japan - Tok | 302 Facebook Japan | Full time | Regular | |
| 3126 | 4/27/2015 | | Strategic Partner | Media Partnerships | Media Partnerships Department | | Menlo Assoc 101 | Facebook US | Full time | Regular | |
| 3127 | 4/27/2015 | | Product Designer | DES(Instagram) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3128 | 4/27/2015 | | Head of Telecomm | Global Sales - APAC | Global Sales - APAC Department | | Australia - | 301 Facebook Australia | Full time | Regular | |
| 3129 | 4/27/2015 | | Events Associate | Recruiting Events | People Team - Recruiting Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3130 | 4/27/2015 | | Product Marketin | Instagram (Business & C | Instagram Department (Clifford Hopkins) | | US Associate 101 | Facebook US | Full time | Regular | |
| 3131 | 4/27/2015 | | Copywriter | Marketing Factory | Product Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3132 | 4/27/2015 | | Manager, Infrast | Finance (Corp Fin and F | Finance and Payments Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3133 | 4/27/2015 | | Strategic Partner | Media Partnerships | Media Partnerships Department | | Menlo Assoc 101 | Facebook US | Full time | Regular | |
| 3134 | 4/27/2015 | | Interns Program M | Comp & Benefits | People Team - TRO Department | | US - OR - R | 101 Facebook US | Full time | Regular | |
| 3135 | 4/27/2015 | | Client Partner | GL 3: CPG | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3136 | 4/27/2015 | | Marketing Scienc | Marketing Science | Marketing Science Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3137 | 4/27/2015 | | Analyst, Commun | Community Operations | Community Operations Department | | India - Hyd 305 | Facebook India | Full time | Regular | |
| 3138 | 4/27/2015 | | Manager, Region | AdTech - Advertiser | AdTech - Core Department | | US Manager 101 | Facebook US | Full time | Regular | |
| 3139 | 4/27/2015 | | Manager, Optica | Oculus - Research | Core Department | | US Manager 101 | Facebook US | Full time | Regular | |
| 3140 | 4/27/2015 | | Product Marketin | GMS Product Marketing | GMS Product Marketing Department | | US Associate 101 | Facebook US | Full time | Regular | |
| 3141 | 4/27/2015 | | Product Marketin | GMS Product Marketing | GMS Product Marketing Department | | US Associate 101 | Facebook US | Full time | Regular | |
| 3142 | 4/27/2015 | | Manager, Atlas P | AdTech - Advertiser | AdTech - Advertiser Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3143 | 4/27/2015 | | Building Automa | Infra Data Center Opera | Infra Data Centers Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3144 | 4/27/2015 | | Client Partner | Global Accounts | Global Accounts Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3145 | 4/27/2015 | | UX Researcher | Research(Search) | Research Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3146 | 4/27/2015 | | Administrative A | SMB Marketing | SMB Marketing Department (Marketing)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3147 | 4/27/2015 | | Client Partner | Global Sales - Canada | Global Sales - Canada Department | | Canada - C | 501 Facebook Canada | Full time | Regular | |
| 3148 | 4/27/2015 | | Advertising Clien | Instagram Marketing | Marketing Science Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3149 | 4/27/2015 | | Head of Develop | Oculus - Platform Partne | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3150 | 4/27/2015 | | Product Manager | PM(Engage) | Engage - PM Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3151 | 4/27/2015 | | Product Design E | Oculus - Hardware | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3152 | 4/27/2015 | | HR Generalist | HR Business Partners | People Team - HRBP Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3153 | 4/27/2015 | | Client Partner | AdTech - Advertiser | AdTech - Advertiser Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3154 | 4/27/2015 | | Industry Manage | GL 3: CPG | Global Sales - US Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 3155 | 4/27/2015 | | Business Develop | Business Development | Business Development Department | | Menlo Assoc 201 | Facebook UK | Full time | Regular | |
| 3156 | 4/27/2015 | | Client Partner | AdTech - Advertiser | AdTech - Advertiser Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3157 | 4/27/2015 | | Executive Assista | Instagram (Business & C | Instagram Department (Marne Levine) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3158 | 4/27/2015 | | Sustainability An | Infra Data Center Opera | Infra Data Centers Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3159 | 4/27/2015 | | Software Enginee | Oculus - Research | Core Department | | US - WA - R | 101 Facebook US | Full time | Regular | |
| 3160 | 4/27/2015 | | Critical Facility En | Infra Data Center Opera | Infra Data Centers Department | | US - Associate 19 | Siculus Inc | Full time | Regular | |
| 3161 | 4/22/2015 | | Advertising Analy | GSS - Ads | GSS - Ads Department | | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| 3162 | 4/22/2015 | | Creative Strategi | Instagram Marketing | Facebook Creative Shop Department | | Brazil - Sac | 401 Facebook Brazil | Full time | Regular | |
| 3163 | 4/22/2015 | | Sales Manager, T | Global Sales - LATAM | Global Sales - LATAM Department | | Brazil - Sac | 401 Facebook Brazil | Full time | Regular | |
| 3164 | 4/22/2015 | | Client Service Ass | SMB | SMB Department | | Brazil 2 Sao | 401 Facebook Brazil | Full time | Regular | |
| 3165 | 4/20/2015 | | Security Engineer | Security (Product) | Product and Info Security Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3166 | 4/20/2015 | | Technical Writer | GEN(InfraEng) | Open Source Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3167 | 4/20/2015 | | Purchasing Coord | Product Marketing Gene | Product Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3168 | 4/20/2015 | | Ad Tech Knowledg | AdTech - Core | GMS Ad Tech Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |

Ex. 30    META3047MDL-098-00016127    Headcount_Detail_crosstab-12

| | A | C | D | E | F | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 3169 | 4/20/2015 | | Software Engineer | ENG(SGG) | Engage - Eng Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3170 | 4/20/2015 | | Software Engineer | ENG(Platform) | Intern Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3171 | 4/20/2015 | | Software Engineer | ENG(Messenger) | Growth Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3172 | 4/20/2015 | | Research Scientist | ENG(Search) | Search Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3173 | 4/20/2015 | | Technical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3174 | 4/20/2015 | | Technical Program | IT (Infrastructure) | IT Department | Specialist | 101 Facebook US | Full time | Regular | |
| 3175 | 4/20/2015 | | Recruiting Progra | Recruiting Business | People Team - Recruiting Business Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3176 | 4/20/2015 | | Program Speciali | GEN(Tech Programs) | Culture Infrastructure Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3177 | 4/20/2015 | | Product Designer | DES(Ads) | Ads Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3178 | 4/20/2015 | | Software Engineer | ENG(PAC) | Infra Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3179 | 4/20/2015 | | Product Manager | PM(Newsfeed/Interface) | Core Experiences - PM Department (Adam Mosseri) | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3180 | 4/20/2015 | | Regional Measur | Marketing Science | Marketing Science Department | France - Pa | 202 Facebook France | Full time | Regular | |
| 3181 | 4/20/2015 | | Software Engineer | ENG(PPT) | People, Places, and Things Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3182 | 4/20/2015 | | Research Scientist | ENG(Ads) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3183 | 4/20/2015 | | Software Product | ENG(Ads) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3184 | 4/20/2015 | | Technical Product | IT (GMS/PP) | IT Department | Specialist | 101 Facebook US | Full time | Regular | |
| 3185 | 4/20/2015 | | Data Scientist | DATA(Ads) | Core Business - Data Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3186 | 4/20/2015 | | Mobile Operator | Support Engineering | Global Support Engineering Department | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 3187 | 4/20/2015 | | Software Engineer | ENG(Ads) | Ads Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3188 | 4/20/2015 | | Software Engineer | ENG(Search) | Search Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3189 | 4/20/2015 | | Mobile Operator | Support Engineering | Global Support Engineering Department | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 3190 | 4/20/2015 | | Solutions Engine | GMS Partnerships | GMS Partnerships Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3191 | 4/20/2015 | | Data Scientist | DATA(Newsfeed/Interfa | Engage - Data Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3192 | 4/20/2015 | | Recruiting Manag | Recruiting Business | People Team - Recruiting Business Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3193 | 4/20/2015 | | Software Engineer | ENG(Newsfeed/Interfac | Engage - Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3194 | 4/20/2015 | | Optical Scientist | Oculus - Research | Core Department | US - WA - F | 101 Facebook US | Full time | Regular | |
| 3195 | 4/20/2015 | | Software Engineer | ENG(PPT) | People, Places, and Things Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3196 | 4/20/2015 | | Application Prod | IT (Finance) | IT - Business Process Department | Analyst-M | 101 Facebook US | Full time | Regular | |
| 3197 | 4/20/2015 | | EMEA Mobile Pu | AdTech - Publisher | AdTech - Publisher Department | UK - London | 201 Facebook UK | Full time | Regular | |
| 3198 | 4/20/2015 | | Software Engineer | ENG(PPT) | People, Places, and Things Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3199 | 4/20/2015 | | Software Engineer | ENG(PAC) | Site Integrity - ENG Department | US - MA - F | 101 Facebook US | Full time | Regular | |
| 3200 | 4/20/2015 | | Data Scientist | DATA(Ads) | Core Business - Data Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3201 | 4/20/2015 | | Mobile Operator | Support Engineering | Global Support Engineering Department | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 3202 | 4/20/2015 | | Head of Design, I | DES(Instagram) | Instagram Department (Kevin Systrom) | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3203 | 4/20/2015 | | Software Engineer | ENG(CDS) | Growth Department (Alex Dow) | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3204 | 4/20/2015 | | Software Engineer | ENG(Engage) | Engage - Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3205 | 4/20/2015 | | Software Engineer | Oculus - Product Eng. | Core Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3206 | 4/20/2015 | | Software Engineer | ENG(Instagram) | Instagram Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3207 | 4/20/2015 | | Brand Analytics, A | Instagram Marketing | Marketing Science Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3208 | 4/20/2015 | | Software Engineer | ENG(Infra Engineering) | Platform Department (Engineering)) | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3209 | 4/20/2015 | | Software Engineer | ENG(Messenger) | Growth Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3210 | 4/20/2015 | | Content Specialis | Community Operations | Community Operations Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3211 | 4/20/2015 | | Strategic Partner | Platform Partnerships | Platform Partnerships - Games Department | UK - London | 201 Facebook UK | Full time | Regular | |
| 3212 | 4/20/2015 | | Head of GMS Tec | IT (GMS/PP) | IT Department | Manager-M | 101 Facebook US | Full time | Regular | |
| 3213 | 4/20/2015 | | Specialist, Comm | Community Operations | Community Operations Department ( | US - TX Sup | 101 Facebook US | Full time | Regular | |
| 3214 | 4/20/2015 | | Software Engineer | ENG(Ads) | Ads Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3215 | 4/20/2015 | | Manager, Engine | ENG(Newsfeed/Interfac | Core Experiences - Eng Department ( | Eng Manage | 101 Facebook US | Full time | Regular | |
| 3216 | 4/20/2015 | | Manager, Engine | ENG(Infra Network) | Infra Network Department | Eng Manage | 101 Facebook US | Full time | Regular | |
| 3217 | 4/20/2015 | | Data Scientist, In | Infrastructure Foundatic | Infra Foundation Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3218 | 4/20/2015 | | Software Engineer | ENG(Newsfeed/Interfac | Core Experiences - Eng Departm | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3219 | 4/20/2015 | | Product Manager | PM(PPT) | People, Places, and Things Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3220 | 4/20/2015 | | Finance Associat | Finance (BizOps, Paymer | Risk Operations Department (On Leave)) | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3221 | 4/20/2015 | | Software Engineer | ENG(Instagram) | Instagram Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3222 | 4/20/2015 | | Project Manager | GBM Central Marketing | GBM Central Marketing Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3223 | 4/20/2015 | | Regional Sales Tr | Training/Sales Enableme | Training/Sales Enablement Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3224 | 4/20/2015 | | Finance Manager | Finance (Corp Fin and Fl | Finance and Payments Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3225 | 4/20/2015 | | Mechanical Engin | Infrastructure Foundatic | Infra Foundation Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3226 | 4/20/2015 | | Technical Project | Growth/Operator Partne | Business Development Department | Specialist | 201 Facebook UK | Full time | Regular | |
| 3227 | 4/20/2015 | | Software Engineer | ENG(PPT) | People, Places, and Things Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3228 | 4/20/2015 | | Product Marketin | GBM Central Marketing | GBM Central Marketing Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3229 | 4/20/2015 | | Gaming Marketin | GBM Central Marketing | Global Business Marketing Department ( | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 3230 | 4/20/2015 | | Communications | Business Communicatio | Non-Technical Communications - Corporate Department | As-Assc | 101 Facebook US | Full time | Regular | |
| 3231 | 4/20/2015 | | Director, Engine | ENG(Platform) | Platform Department | Eng Manage | 101 Facebook US | Full time | Regular | |
| 3232 | 4/20/2015 | | Software Engineer | ENG(Ads) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3233 | 4/20/2015 | | Senior Partner | GBM Regional Marketin | GBM Regional Marketing Department ( | US - FL - M | 101 Facebook US | Full time | Regular | |
| 3234 | 4/20/2015 | | Software Engineer | IT (Engineering) | IT Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3235 | 4/20/2015 | | Data Center Cabl | Infra Data Center Opera | Infra Data Centers Department | NA - Manage | 119 Siculus Inc | Full time | Regular | |
| 3236 | 4/20/2015 | | Campaign Design | Marketing Science | Marketing Science Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3237 | 4/20/2015 | | Software Engine | IT (Engineering) | IT Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3238 | 4/20/2015 | | Sourcing Manage | Infra Production Networ | Infra Network Department ( | US - CO - R | 101 Facebook US | Full time | Regular | |
| 3239 | 4/20/2015 | | Software Engineer | ENG(Ads) | Ads Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3240 | 4/20/2015 | | Procurement Spec | IT (Run) | IT Department | Commodity Specialist | 101 Facebook US | Full time | Regular | |

Ex. 30    META3047MDL-098-00016127    Headcount_Detail_crosstab-12

| | A | C | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3241 | 4/20/2015 | | Product Manager | PM(GCS) | Growth - PM Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3242 | 4/20/2015 | | Operations Analy | SMB | SMB Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3243 | 4/20/2015 | | Client Solutions M | GL 4: Ecommerce/ProSe | Global Sales - US Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3244 | 4/20/201 | | Specialist, Comm | Community Operations | Community Operations Department ( (Comm Ops)) | | US - TX - Supp | 101 Facebook US | Full time | Regular | |
| 3245 | 4/20/201 | | Network Enginee | Infra Data Center Opera | Infra Data Centers Department | | US - NC - Fo | 105 Andale Inc | Full time | Regular | |
| 3246 | 4/20/201 | | Product Manager | PM(Instagram) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3247 | 4/20/201 | | Client Partner, Te | GL 6: Retail/Tech-Telco/ | Global Sales - US Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3248 | 4/20/201 | | Manager, Engine | ENG(AI) | Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3249 | 4/20/201 | | Tech Ops Enginee | AdTech - Publisher | AdTech - Publisher Department ( (MPK)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3250 | 4/20/201 | | Company Investi | HR | Investigations Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3251 | 4/20/201 | | Partner Engineer | Platform Partnerships Pa | Partner Engineering Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3252 | 4/20/201 | | Technical Program | Infrastructure Foundatio | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3253 | 4/20/201 | | Product Marketin | GBM Central Marketing | GBM Central Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3254 | 4/20/201 | | Recruiting Manag | Recruiting GMS | People Team - Recruiting GMS Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3255 | 4/16/201 | | Lead Litigation Co | Legal (Litigation, Produc | Legal - Litigation Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3256 | 4/15/201 | | Software Engine | ENG(GCS) | Growth - ENG Department | | Israel - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 3257 | 4/14/201 | | Technical Custom | WhatsApp Business and | WhatsApp Department | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 3258 | 4/14/201 | | Technical Custom | WhatsApp Business and | WhatsApp Department | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 3259 | 4/13/201 | | Product Marketin | GMS Product Marketing | GMS Product Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3260 | 4/13/201 | | Filmmaker | GBM Central Marketing | GBM Central Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3261 | 4/13/201 | | Executive Assista | GMS Product Marketing | GMS Product Marketing Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3262 | 4/13/201 | | Sales Operations | Sales Ops | Sales Ops Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 3263 | 4/13/201 | | Compliance Inve | Legal (FB Payments) | Legal - Litigation Department ( | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 3264 | 4/13/201 | | Market Specialist | Community Operations | Community Operations Department ( | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 3265 | 4/13/201 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | | Ireland - D | 203 Facebook Ireland | Full time | Fixed Term Contract | |
| 3266 | 4/13/201 | | Optical Engineer | Infra Production Networ | Infra Network Department | | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| 3267 | 4/13/201 | | Global Client Par | Global Accounts | Global Accounts Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3268 | 4/13/201 | | Client Solutions M | Global Sales - APAC | Global Sales - APAC Department ( | | Korea - Se | 307 Facebook Korea | Full time | Regular | |
| 3269 | 4/13/201 | | Client Partner | RGN 2 FR BNL IT IB | Global Sales - EMEA Department ( | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 3270 | 4/13/201 | | Partner Engineer | Mobile Partner Manage | Business Development Department ( (Mobile Partnerships)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3271 | 4/13/201 | | Vertical Head - N | Global Sales - APAC | Global Sales - APAC Department | | India - Gur | 305 Facebook India | Full time | Regular | |
| 3272 | 4/13/201 | | EMEA Outsourcin | Community Operations | Community Operations Department ( | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 3273 | 4/13/201 | | Agency Partner, A | AdTech - Advertiser | AdTech - Advertiser Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3274 | 4/13/201 | | Director of Privac | Privacy Policy | US Public Policy Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 3275 | 4/13/201 | | Client Solutions M | RGN 1 UK Ireland | Global Sales - EMEA Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3276 | 4/13/201 | | Sourcing Manage | Infra Production Networ | Infra Network Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3277 | 4/13/201 | | Client Solutions M | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 3278 | 4/13/201 | | Network Infrastr | Infra Production Networ | Infra Network Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 3279 | 4/13/201 | | EMEA Recruiting | Recruiting Events | People Team - Recruiting Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 3280 | 4/13/201 | | Growth Marketin | Marketing(Growth) | Growth - Internet Marketing Department (Brad Hettervik) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3281 | 4/13/201 | | People Research | HR People Analytics | IT Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3282 | 4/13/201 | | HR Generalist | HR Business Partners | People Team - HRBP Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3283 | 4/13/201 | | Analytics Lead, G | Sales Ops | GMS Regional Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3284 | 4/13/201 | | Site Reliability Operatio | Site Security Allocation | Security Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3285 | 4/13/201 | | Customer Immer | GMS Product Marketing | GMS Product Marketing Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3286 | 4/13/201 | | Platform Solution | AdTech - Advertiser | AdTech - Advertiser Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3287 | 4/13/201 | | Privacy Program M | Privacy & PMM | Product Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3288 | 4/13/201 | | Engineering Mob | ENG(PAC) | Product and Info Security Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3289 | 4/13/201 | | Strategic Partner | Media Partnerships | Media Partnerships Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3290 | 4/13/201 | | Technical Source | WhatsApp General and | People Team - Recruiting Technical Department ( | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 3291 | 4/13/201 | | Recruiting Lead, | Recruiting Technical | People Team - Recruiting Technical Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3292 | 4/13/201 | | Client Partner | RGN 4 MEA | Global Sales - EMEA Department | | South Afric | 269 Facebook South Africa Proprietary Limited | Full time | Regular | |
| 3293 | 4/13/201 | | Technology Comm | Technology Communica | Technical Communications - Corporate Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3294 | 4/13/201 | | Game Producer | Oculus - Content Dev (19 | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3295 | 4/13/201 | | Agency Partner M | GL 1: Agency | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3296 | 4/13/201 | | Head of America | Training/Sales Enableme | Sales Ops Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3297 | 4/13/201 | | Client Partner | GL 2: Auto/Financial Ser | Global Sales - US Department ( | | US - MI - D | 101 Facebook US | Full time | Regular | |
| 3298 | 4/13/201 | | Data Aging Data An | GEN(Ads) | Ads Department ( | | US - CA - M | 101 Facebook US | Full time | Fixed Term Contract | |
| 3299 | 4/13/201 | | SMB Account Ma | SMB | SMB Department | | Argentina | 402 Facebook Argentina | Full time | Regular | |
| 3300 | 4/13/201 | | Equity Programs | Legal (Equity Program) | Equity Programs Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3301 | 4/13/201 | | Strategic Partner | Media Partnerships | Platform Partnerships Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3302 | 4/13/201 | | Software Enginee | Oculus - Platform Eng. | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3303 | 4/13/201 | | Vertical Head - FM | Global Sales - APAC | Global Sales - APAC Department ( | | India - Gur | 305 Facebook India | Full time | Regular | |
| 3304 | 4/13/201 | | Client Solutions M | Global Sales - LATAM | Global Sales - LATAM Department ( | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 3305 | 4/13/201 | | SMB Account Ma | SMB | SMB Department ( | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 3306 | 4/13/201 | | SMB Partner Man | SMB | SMB Department ( | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 3307 | 4/13/201 | | Administrative A | Infra - Connectivity Lab | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3308 | 4/13/201 | | Sourcing Manage | Infrastructure Foundatio | Infra Foundation Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 3309 | 4/13/201 | | Client Partner | GL 2: Auto/Financial Ser | Global Sales - US Department | | US - MI - D | 101 Facebook US | Full time | Regular | |
| 3310 | 4/13/201 | | Partner Manager | SMB | SMB Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 3311 | 4/7/201 | | Security Engineer | Security (Product) | Product and Info Security Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3312 | 4/7/201 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |

| | A | C | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3313 | 4/7/2015 | | Head of Sales,No | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | | Sweden - S | 205 Facebook Sweden | Full time | Regular | |
| 3314 | 4/7/2015 | | Data Engineer, An | Data Eng(Ads) | Core Business - Data Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3315 | 4/7/2015 | | Software Enginee | ENG(Engage) | Engage - Eng Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3316 | 4/7/2015 | | Aerospace Electri | Infra - Connectivity Lab | Infra Eng Department | | UK - Bridgw | 201 Facebook UK | Full time | Regular | |
| 3317 | 4/7/2015 | | Administrative As | Recruiting International | People Team - Recruiting Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3318 | 4/7/201 | | Product Designer | DES(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3319 | 4/7/201 | | Agency Partner | AdTech - Advertiser | AdTech - Advertiser Department | | France - Pa | 202 Facebook France | Full time | Regular | |
| 3320 | 4/6/201 | | Application Prod | IT (GMS/PP) | IT - Business Process Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3321 | 4/6/201 | | Contract Adminis | Legal (Corporate & Com | Legal - Corporate Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3322 | 4/6/201 | | Mobile Program M | Growth/Operator Partne | Business Development Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3323 | 4/6/201 | | Software Enginee | ENG(Infra Engineering) | Open Source Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3324 | 4/6/201 | | Software Enginee | ENG(Messenger) | Messenging Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3325 | 4/6/201 | | Market Research | Research(PAC) | Site Integrity - PM Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3326 | 4/6/201 | | Specialist, Develo | Developer Operations | Developer Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3327 | 4/6/201 | | Ad Operations An | GSS - Ads | GSS – Ads Department | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 3328 | 4/6/201 | | Software Enginee | ENG(Search) | Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3329 | 4/6/201 | | Software Enginee | ENG(Messenger) | Messaging Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3330 | 4/6/201 | | Ad Operations An | GSS - Ads | GSS – Ads Department | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 3331 | 4/6/201 | | Software Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3332 | 4/6/201 | | Recruiting Opera | Recruiting Operations | Recruiting Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3333 | 4/6/201 | | Engineering Lead | Oculus - Product Eng. | Core Department | | US - CA - M | 105 Oculus VR | Full time | Regular | |
| 3334 | 4/6/201 | | Producer | Oculus - Product Eng. | Core Department | | US - CA - M | 105 Oculus VR | Full time | Regular | |
| 3335 | 4/6/201 | | Advertising Analy | Instagram Marketing | GSS – Ads Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 3336 | 4/6/201 | | People Partner | People Operations | People Operations Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3337 | 4/6/201 | | University Closer | Recruiting University | People Team - Recruiting University Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3338 | 4/6/201 | | Software Enginee | ENG(Ads) | Ads Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3339 | 4/6/201 | | Manager, Engine | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 105 Oculus VR | Full time | Regular | |
| 3340 | 4/6/201 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3341 | 4/6/201 | | Software Enginee | ENG(Ads) | Ads Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3342 | 4/6/201 | | Technical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3343 | 4/6/201 | | Finance Manager | Finance (Corp Fin and F | Finance and Payments Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3344 | 4/6/201 | | Product Manager | PM(Platform) | Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3345 | 4/6/201 | | Software Enginee | ENG(Platform) | Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3346 | 4/6/201 | | Internal Enginee | Infrastructure Foundatio | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3347 | 4/6/201 | | Media Planning L | Global Sales - APAC | Global Sales - APAC Department | | Australia - S | 301 Facebook Australia | Full time | Regular | |
| 3348 | 4/6/201 | | Software Enginee | ENG(Infra Engineering) | Open Source Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3349 | 4/6/201 | | Security Engineer | Security (Product) | Product and Info Security Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3350 | 4/6/201 | | Product Manager | PM(Internet.org) | Growth - PM Department (Andrew Bocking) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3351 | 4/6/201 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3352 | 4/6/201 | | Product Designer | DES(Internet.org) | Growth - DES Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3353 | 4/6/201 | | Software Enginee | ENG(PAC) | Infra Eng Department | | US - DC - W | 101 Facebook US | Full time | Regular | |
| 3354 | 4/6/201 | | Technology Comm | Technology Communica | Technical Communications - Corporate Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3355 | 4/6/201 | | Software Enginee | ENG(Ads) | Ads Department (Identity)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3356 | 4/6/201 | | Product Specialis | Community Operations | Community Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3357 | 4/6/201 | | Software Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3358 | 4/6/201 | | Global Tech Recr | Recruiting Technical | People Team - Recruiting Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3359 | 4/6/201 | | Software Enginee | ENG(Messenger) | Messenging Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3360 | 4/6/201 | | Manager, Asia Ha | Oculus - Supply Chain | Core Department | | China - Shanghai | 903 Oculus Shanghai | Full time | Regular | |
| 3361 | 4/6/201 | | Software Enginee | ENG(Ads) | Ads Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3362 | 4/6/201 | | Engagement Prog | Diversity | People Team - HRBP Department (Maxine Williams) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3363 | 4/6/201 | | Data Center Cons | Infra Data Center Opera | Infra Data Centers Department | | US - TX - Fo | 101 Facebook US | Full time | Regular | |
| 3364 | 4/6/201 | | Online Account M | AdTech - Publisher | AdTech - Publisher Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3365 | 4/6/201 | | Payment Partner | Platform Partnerships | Platform Partnerships Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3366 | 4/6/201 | | Application Engin | IT (Engineering) | IT Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3367 | 4/6/201 | | Global Immigrati | Comp & Benefits | People Team - TRO Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3368 | 4/6/201 | | Growth Marketin | Marketing(Growth) | Growth - Internet Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3369 | 4/6/201 | | Content Strategis | Content Strategy(Ads) | Content Strategy Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3370 | 4/6/201 | | Software Enginee | ENG(Platform) | Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3371 | 4/6/201 | | Gaming Analyst | Marketing Science | Marketing Science Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 3372 | 4/6/201 | | Finance Associat | Finance (Corp Fin and F | Finance and Payments Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3373 | 4/6/201 | | Administrative A | GEN(Ads) | Ads Department (John Hegeman) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3374 | 4/6/201 | | Software Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3375 | 4/6/201 | | Software Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3376 | 4/6/201 | | Software Enginee | ENG(Search) | Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3377 | 4/6/201 | | Product Marketin | Privacy & PMM | Product Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3378 | 4/6/201 | | Software Enginee | ENG(Ads) | Ads Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3379 | 4/6/201 | | Editorial Associat | Instagram (Business & C | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3380 | 4/6/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - MA - B | 101 Facebook US | Full time | Regular | |
| 3381 | 4/6/2015 | | Data Specialist | Community Operations | Community Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3382 | 4/6/2015 | | Software Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3383 | 4/6/2015 | | Software Enginee | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3384 | 4/6/2015 | | Operations Analys | SMB | SMB Department | | US - CA - M | 101 Facebook US | Full time | Regular | |

Ex. 30    META3047MDL-098-00016127    Headcount_Detail_crosstab-12

| | A | D | E | F | K/L | M | N |
|---|---|---|---|---|---|---|---|
| 3385 | 4/6/2015 | Marketing Analys | SMB | SMB Department | 101 Facebook US | Full time | Regular |
| 3386 | 4/6/2015 | Data Engineer, An | Data Eng(Platform) | Growth - Data Department | 101 Facebook US | Full time | Regular |
| 3387 | 4/6/2015 | Avionics Engineer | Infra - Connectivity Lab | Infra Foundation Department | 101 Facebook US | Full time | Regular |
| 3388 | 4/6/2015 | Client Solutions M | Global Sales - APAC | Global Sales - APAC Department | 310 Facebook Indonesia | Full time | Regular |
| 3389 | 4/6/2015 | Software Enginee | ENG(SGG) | Growth - ENG Department | 101 Facebook US | Full time | Regular |
| 3390 | 4/6/2015 | Electrical Special | Infra Data Center Opera | Infra Data Centers Department | 119 Siculus Inc | Full time | Regular |
| 3391 | 4/6/201 | Client Solutions M | GL 2: Auto/Financial Ser | Global Sales - US Department | 101 Facebook US | Full time | Regular |
| 3392 | 4/6/201 | Data Center Tech | Infra Data Center Opera | Infra Data Centers Department | 119 Siculus Inc | Full time | Regular |
| 3393 | 4/6/201 | Client Solutions M | GL 5: Entertainment/QS | Global Sales - US Department | 101 Facebook US | Full time | Regular |
| 3394 | 4/6/201 | Sound Designer | DES(Growth) | Growth - DES Department | 101 Facebook US | Full time | Regular |
| 3395 | 4/6/201 | Sound Designer | DES(Growth) | Growth - DES Department | 101 Facebook US | Full time | Regular |
| 3396 | 4/6/201 | Research Scientis | ENG(AI) | Search Department | 101 Facebook US | Full time | Regular |
| 3397 | 4/6/201 | Software Enginee | Oculus - Software/SDK | Messaging & Apps Department | 101 Facebook US | Full time | Regular |
| 3398 | 4/6/201 | Security Engineer | Security (DIR) | Legal & Security Department | 101 Facebook US | Full time | Regular |
| 3399 | 4/6/201 | Client Solutions M | Global Sales - Canada | Global Sales - Canada Department | 501 Facebook Canada | Full time | Regular |
| 3400 | 4/6/201 | Software Enginee | ENG(Infra Network) | Infra Network Department | 101 Facebook US | Full time | Regular |
| 3401 | 4/6/201 | Learning and Dev | Learning & Developmen | Learning & Development Department | 101 Facebook US | Full time | Regular |
| 3402 | 4/6/201 | Site Coordinator | Infra Data Center Opera | Infra Data Centers Department | 105 Andale Inc | Full time | Regular |
| 3403 | 4/6/201 | Event Marketer, | GBM North America Ma | Global Business Marketing Department | 101 Facebook US | Full time | Regular |
| 3404 | 4/6/201 | Client Partner | AdTech - Publisher | Adtech - Publisher Department | 101 Facebook US | Full time | Regular |
| 3405 | 4/6/201 | Administrative A | Marketing Science | Marketing Science Department | 101 Facebook US | Full time | Regular |
| 3406 | 4/6/201 | Client Partner, Re | GL 6: Retail/Tech-Telco/ | Global Sales - US Department | 101 Facebook US | Full time | Regular |
| 3407 | 4/6/201 | Software Enginee | ENG(Infra Engineering) | Open Source Departmen | 101 Facebook US | Full time | Regular |
| 3408 | 4/6/201 | Software Enginee | ENG(Platform) | Platform Department | 101 Facebook US | Full time | Regular |
| 3409 | 4/6/201 | Corporate Secret | Legal (Corporate & Com | Legal - Corporate Department | 305 Facebook India | Full time | Regular |
| 3410 | 4/6/201 | Data Center Cabl | Infra Data Center Opera | Infra Data Centers Department | 101 Facebook US | Full time | Regular |
| 3411 | 4/6/201 | Data Scientist | DATA(Growth) | Growth - Data Department | 101 Facebook US | Full time | Regular |
| 3412 | 4/6/201 | Software Enginee | ENG(Ads) | Ads Department | 101 Facebook US | Full time | Regular |
| 3413 | 4/6/201 | Software Enginee | ENG(Ads) | Ads Department | 101 Facebook US | Full time | Regular |
| 3414 | 4/6/201 | Software Enginee | ENG(Ads) | Ads Department | 101 Facebook US | Full time | Regular |
| 3415 | 4/6/201 | Mechanical Spec | Infra Data Center Opera | Infra Data Centers Department | 119 Siculus Inc | Full time | Regular |
| 3416 | 4/6/201 | Product Designer | DES(Engage) | Engage - Des Department | 101 Facebook US | Full time | Regular |
| 3417 | 4/6/201 | Client Solutions M | Global Sales - Canada | Global Sales - Canada Department | 501 Facebook Canada | Full time | Regular |
| 3418 | 4/6/201 | Product Manager | PM(Engage) | Engage - PM Department (Connor Hayes) | 101 Facebook US | Full time | Regular |
| 3419 | 4/6/201 | Application Prod | IT (Finance) | IT - Business Process Department | 101 Facebook US | Full time | Regular |
| 3420 | 4/6/201 | Head of Oculus R | Oculus - Research | Core Department | 101 Facebook US | Part time | Regular |
| 3421 | 4/6/201 | Data Engineer | Data Eng(Messenger) | Growth - Data De | 101 Facebook US | Full time | Regular |
| 3422 | 4/6/201 | Administrative A | Finance (BizOps, Paymen | Finance Departm | 101 Facebook US | Full time | Regular |
| 3423 | 4/6/201 | Product Designer | DES(Platform) | Design Departme | 101 Facebook US | Full time | Regular |
| 3424 | 4/6/201 | Software Enginee | ENG(Ads) | Ads Department | 101 Facebook US | Full time | Regular |
| 3425 | 4/6/201 | Software Enginee | ENG(Ads) | Ads Department | 101 Facebook US | Full time | Regular |
| 3426 | 4/6/201 | Software Enginee | ENG(Ads) | Ads Department | 101 Facebook US | Full time | Regular |
| 3427 | 4/6/201 | Software Enginee | ENG(Ads) | Ads Department | 101 Facebook US | Full time | Regular |
| 3428 | 4/6/201 | Software Enginee | ENG(Ads) | Ads Department | 101 Facebook US | Full time | Regular |
| 3429 | 4/6/201 | Manager, Engine | ENG(Ads) | Ads Department | 205 Facebook US | Full time | Regular |
| 3430 | 4/6/201 | Category Data An | GEN(Ads) | Ads Department | 101 Facebook US | Full time | Fixed Term Contract |
| 3431 | 4/6/201 | Category Data An | GEN(Ads) | Ads Department | 101 Facebook US | Full time | Fixed Term Contract |
| 3432 | 4/6/201 | Privacy and Publi | Privacy Policy | US Public Policy | 101 Facebook US | Full time | Regular |
| 3433 | 4/6/201 | Software Enginee | ENG(Newsfeed/Interfac | Core Experience | 101 Facebook US | Full time | Regular |
| 3434 | 4/6/201 | Software Enginee | ENG(Ads) | Ads Department | 101 Facebook US | Full time | Regular |
| 3435 | 4/6/201 | Software Enginee | ENG(Ads) | Ads Department | 101 Facebook US | Full time | Regular |
| 3436 | 4/6/201 | Software Enginee | ENG(Ads) | Ads Department | 101 Facebook US | Full time | Regular |
| 3437 | 4/6/201 | Category Data An | GEN(Ads) | Ads Department | 101 Facebook US | Full time | Fixed Term Contract |
| 3438 | 4/6/201 | Software Enginee | ENG(Ads) | Ads Department | 101 Facebook US | Full time | Regular |
| 3439 | 4/1/201 | Client Solutions M | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | 202 Facebook France | Full time | Regular |
| 3440 | 4/1/201 | Client Partner,eC | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | 209 Facebook Germany | Full time | Regular |
| 3441 | 4/1/201 | Country Director | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | 215 Facebook Poland | Full time | Regular |
| 3442 | 4/1/201 | Vertical Lead, CP | Global Sales - Canada | Global Sales - Canada Department | 501 Facebook Canada | Full time | Regular |
| 3443 | 4/1/201 | Client Partner | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | 202 Facebook France | Full time | Regular |
| 3444 | 3/31/201 | Head of Agencies | RGN 4 MEA | Global Sales - EMEA Department | 216 Facebook Dubai | Full time | Regular |
| 3445 | 3/31/201 | Technical Custom | WhatsApp Business and | WhatsApp Department | 141 WhatsApp Inc | Full time | Regular |
| 3446 | 3/30/201 | Growth Marketin | Marketing(Growth) | Growth - Language Department | 101 Facebook US | Full time | Regular |
| 3447 | 3/30/201 | Analyst, Commun | Community Operations | Community Operations Department | 305 Facebook India | Full time | Regular |
| 3448 | 3/30/201 | Analyst, Commun | Community Operations | Community Operations Department | 305 Facebook India | Full time | Regular |
| 3449 | 3/30/201 | Administrative A | GBM Central Marketing | Instagram Marketing Department | 101 Facebook US | Full time | Regular |
| 3450 | 3/30/201 | Events Marketing | Oculus - Sales and Mark | Core Department | 101 Facebook US | Full time | Regular |
| 3451 | 3/30/201 | Specialist, Comm | Community Operations | Community Operations Department | 305 Facebook India | Full time | Regular |
| 3452 | 3/30/201 | Manager of SMB, | SMB | SMB Department | 304 Facebook Singapore | Full time | Regular |
| 3453 | 3/30/201 | Head of HR, APAC | HR Business Partners | People Team - HRBP Department (Janelle Gale) | 304 Facebook Singapore | Full time | Regular |
| 3454 | 3/30/201 | Manager, Engine | Oculus - Software/SDK | Core Department | 205 Facebook US | Full time | Regular |
| 3455 | 3/30/201 | Sourcing Manage | Infrastructure Foundatio | Infra Foundation Department | 101 Facebook US | Full time | Regular |
| 3456 | 3/30/201 | Developer Policy | Developer Operations | Developer Operations Department | 101 Facebook US | Full time | Regular |

| | A | C | D | E | F | | | | | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3457 | 3/30/2015 | | Industry Manager | GL 5: Entertainment/QS | Global Sales - US Department | | | | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3458 | 3/30/2015 | | Client Solutions M | GL 2: Auto/Financial Ser | Global Sales - US Department | | | | | | 101 Facebook US | Full time | Regular | |
| 3459 | 3/30/2015 | | Project Manager | Oculus - Computer Visio | Core Department | | | | | | 101 Facebook US | Full time | Regular | |
| 3460 | 3/30/201 | | Client Solutions M | GL 3: CPG | Global Sales - US Department | | | | | | 101 Facebook US | Full time | Regular | |
| 3461 | 3/30/201 | | Administrative As | GEN(PPT) | People, Places, and Things Department | | | | | | 101 Facebook US | Full time | Regular | |
| 3462 | 3/30/201 | | Administrative A | GEN(Messenger) | Messaging Department | | | | | | 101 Facebook US | Full time | Regular | |
| 3463 | 3/30/201 | | Client Solutions M | GL 2: Auto/Financial Ser | Global Sales - US Department | | | | | | 101 Facebook US | Full time | Regular | |
| 3464 | 3/30/201 | | Client Partner Ma | AdTech - Publisher | AdTech - Publisher Department | | | | | US - CA - N | 101 Facebook US | Full time | Regular | |
| 3465 | 3/30/201 | | Software Engineer | Oculus - Software/SDK | Messaging & Apps Department | | | | | | 101 Facebook US | Full time | Regular | |
| 3466 | 3/30/201 | | Technical Recruit | Recruiting Technical | People Team - Recruiting Department ( (On Leave)) | | | | | WA - S | 101 Facebook US | Full time | Regular | |
| 3467 | 3/30/201 | | Client Solutions M | GL 3: CPG | Global Sales - US Department | | | | | NY - N | 101 Facebook US | Full time | Regular | |
| 3468 | 3/30/201 | | Product Marketin | GMS Product Marketing | GMS Product Marketing Department | | | | | | 101 Facebook US | Full time | Regular | |
| 3469 | 3/30/201 | | Head of Public Po | International Public Poli | Public Policy Department | | | | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 3470 | 3/23/201 | | TPM - Team Le | IT (Infrastructure) | IT Department | | | | | | 101 Facebook US | Full time | Regular | |
| 3471 | 3/23/201 | | Software Engineer | ENG(Ads) | Ads Department | | | | | US - CA - N | 101 Facebook US | Full time | Regular | |
| 3472 | 3/23/201 | | Client Solutions M | Global Sales - APAC | Global Sales - APAC Department | | | | | India - Mu | 305 Facebook India | Full time | Regular | |
| 3473 | 3/23/201 | | Specialist, Comm | Community Operations | Community Operations Department | | | | | US - TX | 101 Facebook US | Full time | Regular | |
| 3474 | 3/23/201 | | Safety Specialist | Community Operations | Community Operations Department | | | | | US - CA - N | 101 Facebook US | Full time | Regular | |
| 3475 | 3/23/201 | | Software Engineer | ENG(Messenger) | Growth Department | | | | | US - CA - N | 101 Facebook US | Full time | Regular | |
| 3476 | 3/23/201 | | Data Engineer | Data Eng(Engage) | Engage - Data Department | | | | | US - CA - N | 101 Facebook US | Full time | Regular | |
| 3477 | 3/23/201 | | Software Engineer | ENG(Messenger) | Growth Department | | | | | US - CA - N | 101 Facebook US | Full time | Regular | |
| 3478 | 3/23/201 | | Software Engineer | ENG(Messenger) | Messaging & Apps Department | | | | | US - CA - N | 101 Facebook US | Full time | Regular | |
| 3479 | 3/23/201 | | Software Engineer | ENG(Ads) | Ads Department | | | | | US - CA - N | 101 Facebook US | Full time | Regular | |
| 3480 | 3/23/201 | | Associate Produc | Oculus - Content Dev (1 | Core Department ( (On Leave)) | | | | | Singapore | 101 Facebook US | Full time | Regular | |
| 3481 | 3/23/201 | | Global Shared Se | GSS - Ads | GSS - Ads Department | | | | | Korea - Se | 307 Facebook Korea | Full time | Regular | |
| 3482 | 3/23/201 | | University Recrui | Recruiting University | People Team - Recruiting Technical Department | | | | | US - CA - N | 101 Facebook US | Full time | Regular | |
| 3483 | 3/23/201 | | Pages Operations | GSS - Pages | GSS - Pages Department | | | | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 3484 | 3/23/201 | | Entities Specialist | GEN(PPT) | People, Places, and Things Department | | | | | US - CA - N | 101 Facebook US | Full time | Regular | |
| 3485 | 3/23/201 | | Research Scientis | ENG(AI) | Search Department | | | | | US - CA - N | 101 Facebook US | Full time | Regular | |
| 3486 | 3/23/201 | | Rank & Specialist | Community Operations | Community Operations Department | | | | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 3487 | 3/23/201 | | Software Engineer | ENG(Engage) | Engage - Eng Department | | | | | US - CA - N | 101 Facebook US | Full time | Regular | |
| 3488 | 3/23/201 | | Partner Engineer | Growth/Operator Partne | Business Development Department | | | | | US - CA - N | 101 Facebook US | Full time | Regular | |
| 3489 | 3/23/201 | | Product Quality A | DATA(Ads) | Marketing Science Department | | | | | US - CA - N | 101 Facebook US | Full time | Regular | |
| 3490 | 3/23/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Ops Department | | | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3491 | 3/23/201 | | Software Engineer | ENG(PPT) | People, Places, and Things Department | | | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3492 | 3/23/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3493 | 3/23/201 | | Advertising Analy | Instagram Marketing | GSS – Ads Department | | | | | US - CA - N | 101 Facebook US | Full time | Regular | |
| 3494 | 3/23/201 | | Content Strategis | Content Strategy(Intern | Content Strategy Department | | | | | US - CA - N | 101 Facebook US | Full time | Regular | |
| 3495 | 3/23/201 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | | | | | US - CA - N | 101 Facebook US | Full time | Regular | |
| 3496 | 3/23/201 | | Small Business A | SMB | SMB Department | | | | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 3497 | 3/23/201 | | University Recruite | Recruiting University | People Team - Recruiting University Department | | | | | US - CA - N | 101 Facebook US | Full time | Regular | |
| 3498 | 3/23/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | | | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3499 | 3/23/201 | | Software Engineer | ENG(Engage) | Engage - Eng Department | | | | | US - CA - N | 101 Facebook US | Full time | Regular | |
| 3500 | 3/23/201 | | Software Engineer | ENG(Messenger) | Messaging Department | | | | | US - CA - N | 101 Facebook US | Full time | Regular | |
| 3501 | 3/23/201 | | Software Engineer | ENG(Messenger) | Messaging Department | | | | | US - CA - N | 101 Facebook US | Full time | Regular | |
| 3502 | 3/23/201 | | Product Manager | PM(SGG) | Growth - PM Department | | | | | US - CA - N | 101 Facebook US | Full time | Regular | |
| 3503 | 3/23/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | | | | US - CA - N | 101 Facebook US | Full time | Regular | |
| 3504 | 3/23/201 | | Software Engineer | ENG(Instagram) | Instagram Department | | | | | US - CA - N | 101 Facebook US | Full time | Regular | |
| 3505 | 3/23/201 | | Software Engineer | ENG(Growth) | Growth - ENG Department | | | | | US - CA - N | 101 Facebook US | Full time | Regular | |
| 3506 | 3/23/201 | | Software Engineer | ENG(SGG) | Growth - ENG Department | | | | | US - CA - N | 101 Facebook US | Full time | Regular | |
| 3507 | 3/23/201 | | Network Engineer | Infra Data Center Opera | Infra Data Centers Department | | | | | Sweden | 314 Pinnacle Sweden AB | Full time | Regular | |
| 3508 | 3/23/201 | | Mechanical Engin | Oculus - Research | Core Department | | | | | US - WA - | 101 Facebook US | Full time | Regular | |
| 3509 | 3/23/201 | | Software Engineer | ENG(Messenger) | Messaging & Apps Department | | | | | US - CA - N | 101 Facebook US | Full time | Regular | |
| 3510 | 3/23/201 | | Client Solutions M | Global Sales - APAC | Global Sales - APAC Department | | | | | Indonesia | 310 Facebook Indonesia | Full time | Regular | |
| 3511 | 3/23/201 | | Security Engineer | Security (Foundation & I | Legal & Security Department | | | | | US - CA - N | 101 Facebook US | Full time | Regular | |
| 3512 | 3/23/201 | | Small Business A | SMB | SMB Department | | | | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 3513 | 3/23/201 | | Software Engineer | ENG(Search) | Search Department | | | | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3514 | 3/23/201 | | Software Engineer | ENG(PPT) | People, Places, and Things Department | | | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3515 | 3/23/201 | | Client Partner, eC | GL 4: Ecommerce/ProSe | Global Sales - US Department | | | | | US - CA - N | 101 Facebook US | Full time | Regular | |
| 3516 | 3/23/201 | | Product Manager | PM(Ads) | Ads - PM Department | | | | | US - CA - N | 101 Facebook US | Full time | Regular | |
| 3517 | 3/23/201 | | Financial Accoun | International Finance | Finance - Revenue Department | | | | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 3518 | 3/23/201 | | Risk & Controls | Risk Management Opera | Risk Management Operations Department | | | | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 3519 | 3/23/201 | | Creative Strategis | Facebook Creative Shop | Facebook Creative Shop Department | | | | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3520 | 3/23/201 | | Software Engineer | ENG(AI) | Search Department | | | | | US - CA - N | 101 Facebook US | Full time | Regular | |
| 3521 | 3/23/201 | | Software Engineer | ENG(Platform) | Platform Department | | | | | US - CA - N | 101 Facebook US | Full time | Regular | |
| 3522 | 3/23/201 | | Manufacturing Q | Infrastructure Foundatio | Infra Foundation Department | | | | | US - CA - N | 101 Facebook US | Full time | Regular | |
| 3523 | 3/23/201 | | University Busine | Recruiting University | People Team - Recruiting University Department | | | | | US - CA - N | 101 Facebook US | Full time | Regular | |
| 3524 | 3/23/201 | | Software Engineer | ENG(PPT) | People, Places, and Things Department | | | | | US - CA - N | 101 Facebook US | Full time | Regular | |
| 3525 | 3/23/201 | | Manager, Networ | Infra Data Center Opera | Infra Data Centers Department | | | | | Network Engineering Manager | 101 Facebook US | Full time | Regular | |
| 3526 | 3/23/201 | | Product Manager | PM(PPT) | People, Places, and Things Department | | | | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3527 | 3/23/201 | | Software Engineer | ENG(AI) | Messaging & Apps Department | | | | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3528 | 3/23/201 | | Technical Partner | GMS Partnerships | GMS Partnerships Department | | | | | Client Associate | 101 Facebook US | Full time | Regular | |

| | A | C | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3529 | 3/23/2015 | | Manager, Global | Finance (Tax, Treasury) | Finance - Tax Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3530 | 3/23/2015 | | Company Investig | HR | Investigations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3531 | 3/23/2015 | | Manager, Custom | Finance (Tax, Treasury) | Finance - Tax Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3532 | 3/23/201 | | Integrity, Lea | GSS - Integrity | GSS – Integrity Department | | India - Mur | 305 Facebook India | Full time | Regular | |
| 3533 | 3/23/201 | | Building Automat | Infra Data Center Opera | Infra Data Centers Department | | Asia - CA 5 | 101 Facebook US | Full time | Regular | |
| 3534 | 3/23/201 | | Software Engineer | ENG(Engage) | Engage - Eng Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3535 | 3/23/201 | | Client Solutions M | RGN 3 DACH Nordics CE | Global Sales - EMEA Department Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 3536 | 3/23/201 | | Software Engineer | ENG(Infra Network) | Infra Network Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3537 | 3/23/201 | | Embedded Softw | Infra - Connectivity Lab | Infra Foundation Department | | US - CA - W | 101 Facebook US | Full time | Regular | |
| 3538 | 3/23/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3539 | 3/23/201 | | Technical Lead, P | Infra - Connectivity Lab | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3540 | 3/23/201 | | Daily Mechanica | Oculus - Research | Core Department | | US - WA - F | 101 Facebook US | Full time | Regular | |
| 3541 | 3/23/201 | | Software Engineer | ENG(Messenger) | Messaging & Apps Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3542 | 3/23/201 | | Software Engineer | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3543 | 3/23/201 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3544 | 3/23/201 | | SMB Partner Man | SMB | SMB Department | | Argentina - | 402 Facebook Argentina | Full time | Regular | |
| 3545 | 3/23/201 | | Customer Service | Oculus - Customer Supp | Core Department | | US - CA - Sup | 101 Facebook US | Full time | Regular | |
| 3546 | 3/23/201 | | Software Engineer | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3547 | 3/23/201 | | Strategic Media P | Media Partnerships | Media Partnerships Department | | Mexico - A | 403 Facebook Mexico | Full time | Regular | |
| 3548 | 3/23/201 | | Commercial Coun | Legal (Corporate & Com | Legal - Corporate Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3549 | 3/23/201 | | Administrative A | GEN(InfraEng) | Infra Eng Department | | US - WA - B | 101 Facebook US | Full time | Regular | |
| 3550 | 3/23/201 | | Client Solutions M | GL 6: Retail/Tech-Telco/ | Retail/Tech-Telco/Government Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3551 | 3/23/201 | | Data Scientist, An | DATA(Messenger) | Growth - Data Department (Mike Winters) | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3552 | 3/23/201 | | MAC Systems En | Infra - Connectivity Lab | Infra Foundation Department | | US - CA - W | 101 Facebook US | Full time | Regular | |
| 3553 | 3/23/201 | | Client Solutions M | Global Sales - LATAM | Global Sales - LATAM Department | | Argentina - | 402 Facebook Argentina | Full time | Regular | |
| 3554 | 3/23/201 | | Product Manage | PM(Newsfeed/Interface | Core Experiences - PM Department (Adam Mosseri) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3555 | 3/23/201 | | Sound Designer | DES(Growth) | Growth - DES Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3556 | 3/23/201 | | Analyst, Commun | Community Operations | Community Operations Department | | US - TX - Sup | 101 Facebook US | Full time | Regular | |
| 3557 | 3/23/201 | | Partner Manager | SMB | SMB Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 3558 | 3/23/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3559 | 3/23/201 | | Client Solutions M | GL 6: Retail/Tech-Telco/ | Retail/Tech-Telco/Government Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3560 | 3/23/201 | | Data Scientist | DATA(Engage) | Core Business - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3561 | 3/23/201 | | Digital Media Ma | Marketing Factory | Product Marketing Department | | US - CA - Associate | 101 Facebook US | Full time | Regular | |
| 3562 | 3/23/201 | | Software Engineer | ENG(PPT) | People, Places, and Things Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3563 | 3/23/201 | | Software Engineer | ENG(Growth) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3564 | 3/23/201 | | Software Engineer | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3565 | 3/23/201 | | Account Manage | SMB | SMB Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 3566 | 3/23/201 | | Recruiting Manag | Recruiting GMS | People Team - Recruiting GMS Department | | US 6 NY - N | 101 Facebook US | Full time | Regular | |
| 3567 | 3/23/201 | | Data Engineer, A | Data Eng(SGG) | Growth - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3568 | 3/20/201 | | Policy Manager ( | International Public Poli | Global Public Policy Department | | Sweden - S | 205 Facebook Sweden | Full time | Regular | |
| 3569 | 3/19/201 | | Client Partner | RGN 4 MEA | Global Sales - EMEA Department | | Israel - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 3570 | 3/16/201 | | Administrative A | Marketing(Growth) | Growth - Language Department | | US - CA 3 M | 101 Facebook US | Full time | Regular | |
| 3571 | 3/16/201 | | Head of Mobile P | Platform Partnerships | Platform Partnerships Department | | UK - London | 201 Facebook UK | Full time | Regular | |
| 3572 | 3/16/201 | | Search Ranking S | GEN(Search) | Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3573 | 3/16/201 | | Art and Animatio | DES(Growth) | Growth - DES Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3574 | 3/16/201 | | Equity and Globa | People Operations | People Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3575 | 3/16/201 | | Executive Assista | GEN(Messenger) | Growth - PM Department (Naomi Gleit) | | US - CA 5 M | 101 Facebook US | Full time | Regular | |
| 3576 | 3/16/201 | | Administrative A | GEN(Engage) | Engage - Eng Department (Maher Saba) | | US - CA 4 M | 101 Facebook US | Full time | Regular | |
| 3577 | 3/16/201 | | Head of Public Po | International Public Poli | Public Policy Department | | Japan 7 Tok | 302 Facebook Japan | Full time | Regular | |
| 3578 | 3/16/201 | | Sourcer | Recruiting International | People Team - Recruiting International Department | | Mexico - | 403 Facebook Mexico | Full time | Regular | |
| 3579 | 3/16/201 | | Client Solutions M | Global Sales - LATAM | Global Sales - LATAM Department | | Argentina - | 402 Facebook Argentina | Full time | Regular | |
| 3580 | 3/16/201 | | Software Engineer | Oculus - Software/SDK | Messaging & Apps Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3581 | 3/16/201 | | Client Solutions M | Global Sales - LATAM | Global Sales - LATAM Department | | US - FL - M | 145 Facebook Miami, Inc | Full time | Regular | |
| 3582 | 3/16/201 | | Client Service Ass | SMB | SMB Department | | Brazil 3 Sao | 401 Facebook Brazil | Full time | Regular | |
| 3583 | 3/16/201 | | Client Partner, a | Global Sales - LATAM | Global Sales - LATAM Department | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 3584 | 3/16/201 | | Customer Succes | GBM North America Ma | Global Business Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3585 | 3/16/201 | | Industry Manage | GL 3: CPG | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3586 | 3/16/201 | | Data Center Operati | Infra Data Center Opera | Infra Data Centers Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3587 | 3/16/201 | | Hardware Techn | Oculus - Hardware | Core Department | | US - CA (Non Dept.) | 101 Facebook US | Full time | Regular | |
| 3588 | 3/16/201 | | Administrative A | Security (Product) | Product and Info Security Department | | US - CA 3 M | 101 Facebook US | Full time | Regular | |
| 3589 | 3/16/201 | | Client Solutions M | Global Sales - APAC | Global Sales - APAC Department | | India 4 Mur | 305 Facebook India | Full time | Regular | |
| 3590 | 3/9/201 | | Senior Systems Ad | IT (Run) | IT Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3591 | 3/9/201 | | Software Engineer | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3592 | 3/9/201 | | Tax Operations M | Finance (Tax, Treasury) | Finance - Tax Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3593 | 3/9/201 | | Software Engineer | ENG(Engage) | Engage - Eng Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3594 | 3/9/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3595 | 3/9/201 | | Research Scientis | ENG(Platform) | Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3596 | 3/9/201 | | Manager, Global | Physical Security - Specia | Physical Security Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3597 | 3/9/201 | | Software Engineer | ENG(PAC) | Site Integrity - ENG Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3598 | 3/9/201 | | Security Engineer | Security (Foundation & I | Product and Info Security Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3599 | 3/9/201 | | University Talent | Recruiting University | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3600 | 3/9/201 | | Software Engineer | ENG(SGG) | Growth - ENG Department (On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| 3601 | 3/9/2015 | Software Engineer | ENG(Ads) | Ads Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3602 | 3/9/2015 | Software Engineer | ENG(Ads) | Ads Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3603 | 3/9/2015 | Software Engineer | ENG(PPT) | People, Places, and Things Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3604 | 3/9/2015 | Software Engineer | ENG(Newsfeed/Interface | Core Experiences - Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3605 | 3/9/2015 | Software Engineer | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3606 | 3/9/2015 | Software Engineer | ENG(Messenger) | Messaging Department (Matt Steiner) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3607 | 3/9/2015 | Software Engineer | ENG(Engage) | Engage - Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3608 | 3/9/2015 | Technical Univer | Recruiting University | People Team - Recruiting Technical Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3609 | 3/9/2015 | University Talent | Recruiting University | People Team - Recruiting Technical Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3610 | 3/9/2015 | University Closer | Recruiting University | People Team - Recruiting University Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3611 | 3/9/2015 | Product Designer | DES(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3612 | 3/9/2015 | Recruiting Coord | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3613 | 3/9/2015 | Technical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3614 | 3/9/2015 | Advertising Analy | GSS - Ads | GSS – Ads Department | | Australia - | 301 Facebook Australia | Full time | Regular | |
| 3615 | 3/9/2015 | Operations Specialist | People Operations | People Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3616 | 3/9/2015 | Research Scientis | ENG(AI) | Core Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3617 | 3/9/2015 | Software Engineer | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3618 | 3/9/2015 | Account Manage | AdTech - Publisher | AdTech - Publisher Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3619 | 3/9/2015 | Operations Progr | Infra Data Center Opera | Infra Data Centers Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3620 | 3/9/2015 | Software Engineer | ENG(Platform) | Intern Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3621 | 3/9/2015 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3622 | 3/9/2015 | Systems Engineer | Infra - Connectivity Lab | Infra Foundation Department | | US - CA - W | 101 Facebook US | Full time | Regular | |
| 3623 | 3/9/2015 | Software Engineer | ENG(Engage) | Engage - Eng Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3624 | 3/9/2015 | Software Engineer | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3625 | 3/9/2015 | Product Manager | PM(Ads) | Ads - PM Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3626 | 3/9/2015 | Clarity Engineer | Security (Product) | Legal & Security Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3627 | 3/9/2015 | Software Engineer | ENG(Platform) | Platform Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3628 | 3/9/2015 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3629 | 3/9/2015 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3630 | 3/9/2015 | Software Engineer | ENG(Newsfeed/Interface | Core Experiences - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3631 | 3/9/2015 | Software Engineer | ENG(Search) | Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3632 | 3/9/2015 | Software Engineer | ENG(Messenger) | Messaging Department (Matt Steiner) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3633 | 3/9/2015 | Data Scientist - A | DATA(Instagram) | Core Business - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3634 | 3/9/2015 | Data Engineering | Data Eng(Instagram) | Engage - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3635 | 3/9/2015 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3636 | 3/9/2015 | Software Engineer | ENG(Ads) | Ads Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3637 | 3/9/2015 | Product Designer | DES(Platform) | Design Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3638 | 3/9/2015 | Product Designer | DES(Search) | Design Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3639 | 3/9/2015 | Software Engineer | ENG(Platform) | Platform Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3640 | 3/9/2015 | Product Designer | DES(Ads) | Ads Department ( | | UK - Londo | 201 Facebook UK | Full time | Fixed Term Contract | |
| 3641 | 3/9/2015 | Product Designer | DES(Internet.org) | Growth - DES Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3642 | 3/9/2015 | Strategic Partner | Media Partnerships | Media Partnerships Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3643 | 3/9/2015 | Manager, Data E | Data Eng(PPT) | Growth - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3644 | 3/9/2015 | Security Analyst | Security (DIR) | Product and Info Security Department | | US - DC - W | 101 Facebook US | Full time | Regular | |
| 3645 | 3/9/2015 | Director of Engin | Oculus - Research | Core Department | | US - CA - M | 309 Facebook US | Full time | Regular | |
| 3646 | 3/9/2015 | Security Engineer | Security (DIR) | Legal & Security Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3647 | 3/9/2015 | Software Engineer | ENG(Messenger) | Messaging & Apps Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3648 | 3/9/2015 | Business Operati | Finance (BizOps, Paymen | Finance Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3649 | 3/9/2015 | Strategic Partner | Media Partnerships | Platform Partnerships Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3650 | 3/9/2015 | Software Engineer | ENG(GCS) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3651 | 3/9/2015 | Global Technical | IT (Run) | IT-Event Services Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3652 | 3/9/2015 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3653 | 3/9/2015 | Program Manage | People Operations | People Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3654 | 3/9/2015 | Engineering Man | ENG(PAC) | Site Integrity - ENG Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3655 | 3/9/2015 | Product Specialis | Community Operations | Community Operations Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3656 | 3/9/2015 | Software Engineer | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3657 | 3/9/2015 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3658 | 3/9/2015 | Product Designer | DES(Instagram) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3659 | 3/9/2015 | Product Designer | DES(PPT) | Design Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3660 | 3/9/2015 | Software Engineer | ENG(Engage) | Engage - Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3661 | 3/9/2015 | Software Engineer | ENG(PAC) | Infra Eng Department | | US - DC - W | 101 Facebook US | Full time | Regular | |
| 3662 | 3/9/2015 | Software Engineer | ENG(PPT) | People, Places, and Things Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3663 | 3/9/2015 | Software Engineer | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3664 | 3/9/2015 | Software Engineer | ENG(Search) | Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3665 | 3/9/2015 | Software Engineer | ENG(GCS) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3666 | 3/9/2015 | Software Engineer | ENG(Growth) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3667 | 3/9/2015 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3668 | 3/9/2015 | Software Engineer | ENG(Infra Engineering) | Infra Eng Ops Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3669 | 3/9/2015 | Software Engineer | ENG(Platform) | Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3670 | 3/9/2015 | Software Engineer | ENG(Infra Engineering) | Infra Network Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3671 | 3/9/2015 | Building Manage | Infra Production Networ | Infra Network Department | | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| 3672 | 3/9/2015 | Production Engine | Infra Engineering Ops | Infra Network Department | | US - CA - M | 101 Facebook US | Full time | Regular | |

META3047MDL-098-00016127   Headcount_Detail_crosstab-12

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3/9/201 | Modelation Engin | Infra Engineering Ops | Infra Eng Ops Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 3/9/201 | oftware Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 3/9/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| | 3/9/201 | uantitative Rese | Research(GCS) | Growth Department (Curtiss Cobb) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 3/9/201 | oftware Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 3/9/201 | ales Insights Ana | SMB | SMB Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 3/9/201 | oftware Enginee | ENG(Messenger) | Messaging Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 3/9/201 | esearch Scientis | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 3/9/201 | oftware Enginee | ENG(Messenger) | Messaging Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 3/9/201 | roduct Designer | DES(Ads) | Ads Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 3/9/201 | trategic Partner | Media Partnerships | Platform Partnerships Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 3/9/201 | oftware Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 3/9/201 | oftware Enginee | ENG(Search) | Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 3/9/201 | esearch Scientis | ENG(GCS) | Growth - Data Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 3/9/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 3/9/201 | ront End Engine | ENG(Ads) | Ads Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| | 3/9/201 | oftware Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 3/9/201 | easurement Le | Marketing Science | Marketing Science Department ( | | Australia - | 301 Facebook Australia | Full time | Regular | |
| | 3/9/201 | ngineering Man | ENG(Instagram) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 3/9/201 | oftware Enginee | ENG(Ads) | Ads Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 3/9/201 | ternal Product | IT (GMS/PP) | IT Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 3/9/201 | lient Solutions M | Global Sales - APAC | Global Sales - APAC Department ( | | Australia - | 301 Facebook Australia | Full time | Regular | |
| | 3/9/201 | lient Solutions M | GL 4: Ecommerce/ProSe | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 3/9/201 | ardware Valida | Infrastructure Foundatio | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 3/9/201 | ata Scientist, An | DATA(Ads) | Core Business - Data Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| | 3/9/201 | xecutive Assista | GEN(Instagram) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 3/9/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 3/9/201 | eam Lead, Oper | Community Operations | Community Operations Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 3/9/201 | ostdoctoral Res | ENG(AI) | Core Department | | France - Pa | 202 Facebook France | Full time | Fixed Term Contract |
| | 3/9/201 | ndustrial Design | Oculus - Product Eng. | Core Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 3/9/201 | oftware Enginee | ENG(Ads) | Ads Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 3/9/201 | roduct Manager | PM(Ads) | Ads - PM Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 3/9/201 | oftware Enginee | ENG(Search) | Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 3/9/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 3/9/201 | ndustry Manage | GL 5: Entertainment/QS | Global Sales - US Department | | US - CA - L | 101 Facebook US | Full time | Regular | |
| | 3/9/201 | udience Insight | Marketing Science | Marketing Science Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 3/9/201 | roduct Quality A | DATA(Ads) | Marketing Science Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 3/9/201 | lectrical Enginee | Infra Data Center Opera | Infra Data Centers Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 3/9/201 | oftware Enginee | ENG(Messenger) | Growth Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 3/9/201 | lient Solutions M | GL 3: CPG | Global Sales - US Department | | UK - Ch | 101 Facebook US | Full time | Regular | |
| | 3/9/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 3/9/201 | oftware Enginee | ENG(PAC) | Site Integrity - ENG Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 3/9/201 | ata Science Ana | Mobile Partner Manage | Business Development Department ( On Leave)) | | US - CA - A | 101 Facebook US | Full time | Regular | |
| | 3/9/201 | ardware Engine | Oculus - Hardware | Core Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 3/9/201 | lanning Facilitie | Facilities Ops | Facilities Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 3/9/201 | oftware Enginee | ENG(Infra Engineering) | Product Infrastructure - ENG Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 3/9/201 | ardware Engine | Infrastructure Foundatio | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 3/9/201 | rogram Manage | GEN(Tech Programs) | Mission Control Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 3/9/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 3/9/201 | thprogram CEO and | Community Operations | Community Operations Department | | India - | 302 Facebook India | Full time | Regular | |
| | 3/9/201 | roduct Designer | DES(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 3/9/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| | 3/9/201 | esearch Scientis | ENG(AI) | Core Department | | France - Pa | 202 Facebook France | Full time | Regular | |
| | 3/9/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 3/9/201 | ngineering Man | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 3/9/201 | ata Engineer | Data Eng(Internet.org) | Growth - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 3/9/201 | pplication Engin | IT (Engineering) | IT - Engineering Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 3/9/201 | haracter Lead | Oculus - Product Eng. | Core Department | | US - CA - Sa | 101 Facebook US | Full time | Regular | |
| | 3/9/201 | lient Partner | AdTech - Advertiser | AdTech - Advertiser Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 3/9/201 | lient Solutions M | Global Sales - APAC | Global Sales - APAC Department | | Australia - | 301 Facebook Australia | Full time | Regular | |
| | 3/4/201 | enior (PT Analyst | DATA(Growth) | Growth - Data Department | | Israel - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| | 3/4/201 | dministrative A | WhatsApp General and | WhatsApp Department | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| | 3/3/201 | echnical Custom | WhatsApp Business and | WhatsApp Department | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| | 3/2/201 | dministrative A | GEN(InfraEng) | Infra Eng Department (Nam (MPK) Nguyen) | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 3/2/201 | xecutive Assista | Infra Data Center Opera | Infra Data Centers Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| | 3/2/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 3/2/201 | rand Planner | Marketing Factory | Product Marketing Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 3/2/201 | rt Director | Facebook Creative Shop | Facebook Creative Shop Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 3/2/201 | ommunication S | Infra - Connectivity Lab | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 3/2/201 | pplication Produ | IT (FSC Tools) | IT - Business Process Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 3/2/201 | lient Partner | AdTech - Publisher | AdTech - Publisher Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 3/2/201 | racle Applicatior | IT (Run) | IT - Business Process Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |

Ex. 30                                    META3047MDL-098-00016127                                    Headcount_Detail_crosstab-12

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3745 | 3/2/201 | trategic Partner | Media Partnerships | Media Partnerships Department | | apan A | 302 Facebook Japan | Full time | Regular | |
| 3746 | 3/2/201 | irector, Researc | ENG(AI) | Core Department | | Manage | 101 Facebook US | Full time | Regular | |
| 3747 | 3/2/201 | latform Solution | AdTech - Advertiser | AdTech - Advertiser Department | | Germany - | 209 Facebook Germany | Full time | Regular | |
| 3748 | 3/2/201 | plication Produ | IT (Finance) | IT - Business Process Department | | Analyst-V | 101 Facebook US | Full time | Regular | |
| 3749 | 3/2/201 | trategic Partner | Media Partnerships | Platform Partnerships Department | | ient Londo | 201 Facebook UK | Full time | Regular | |
| 3750 | 3/2/201 | HR Business Part | HR Business Partners | People Team - HRBP Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3751 | 3/2/201 | egional Marcom | AdTech - Publisher | AdTech - Publisher Department | | ute -5 Londo | 201 Facebook UK | Full time | Regular | |
| 3752 | 3/2/201 | Ahmed Rashid A | RGN 4 MEA | Global Sales - EMEA Department | | UAE - Duba | 216 Facebook Dubai | Full time | Regular | |
| 3753 | 3/2/201 | Microsoft are En | nfra - Connectivity Lab | Infra Foundation Department | | US CA - M | 101 Facebook US | Full time | Regular | |
| 3754 | 3/2/201 | xecutive Assista | Marketing Science | Marketing Science Department | | US CA 5 M | 101 Facebook US | Full time | Regular | |
| 3755 | 3/2/201 | Key Account Ma | SMB | SMB Department | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 3756 | 3/2/201 | ata Center Cons | nfra Data Center Opera | Infra Data Centers Department | | weden eb | 215 Pinnacle Sweden AB | Full time | Regular | |
| 3757 | 3/2/201 | lient Partner | Global Sales - LATAM | Global Sales - LATAM Department | | Mexico - M | 403 Facebook Mexico | Full time | Regular | |
| 3758 | 3/2/201 | ead of Agency | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | | Netherland | 210 Facebook Netherlands | Full time | Regular | |
| 3759 | 3/2/201 | reative Strategis | Facebook Creative Shop | Facebook Creative Shop (On Leave)) | | US -WA - S | 101 Facebook US | Full time | Regular | |
| 3760 | 3/2/201 | ntellectual Prope | Risk Management Opera | Risk Management Operations Department ( | | r eland De | 203 Facebook Ireland | Full time | Regular | |
| 3761 | 3/2/201 | lient Solutions M | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | | ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 3762 | 3/1/201 | cilities Manage | Facilities Ops | Facilities Department | | Germany - | 209 Facebook Germany | Full time | Regular | |
| 3763 | 2/25/201 | uantitative Res | Marketing Science | Marketing Science Department | | K st Londo | 201 Facebook UK | Full time | Regular | |
| 3764 | 2/23/201 | anager, Global | Physical Security - Speci | Physical Security Department | | Associate M | 101 Facebook US | Full time | Regular | |
| 3765 | 2/23/201 | ng neer, Data E | Data Eng(Growth) | Growth - Data Department (Brady Lauback) | | Manager M | 101 Facebook US | Full time | Regular | |
| 3766 | 2/23/201 | edia Researche | Marketing Science | Marketing Science Department | | ingapore | 304 Facebook Singapore | Full time | Regular | |
| 3767 | 2/23/201 | lobal Investigat | Physical Security - Speci | Physical Security Department | | Associate M | 101 Facebook US | Full time | Regular | |
| 3768 | 2/23/201 | esearch Scientis | ENG(Infra Engineering) | Infra Eng Department Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3769 | 2/23/201 | etwork Enginee | nfra Production Networ | Infra Network Department | | rk Enginee 01 | 101 Facebook UK | Full time | Regular | |
| 3770 | 2/23/201 | roduction Engin | nfra Engineering Ops | Infra Network Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3771 | 2/23/201 | ardware Valida | nfrastructure Foundatio | Infra Foundation Department | | 63 CA - M | 101 Facebook US | Full time | Regular | |
| 3772 | 2/23/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3773 | 2/23/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3774 | 2/23/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3775 | 2/23/201 | oftware Enginee | ENG(Platform) | Platform Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3776 | 2/23/201 | roduct Designer | DES(Ads) | Ads Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3777 | 2/23/201 | roduction Engin | nfra Engineering Ops | Infra Eng Ops Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3778 | 2/23/201 | ecruiting Coord | Recruiting Technical | People Team - Recruiting Technical Department ( | | US of CA - M | 101 Facebook US | Full time | Regular | |
| 3779 | 2/23/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3780 | 2/23/201 | echnical Source | Recruiting GMS | People Team - Recruiting Technical Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3781 | 2/23/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3782 | 2/23/201 | ommunication D | AdTech - Publisher | AdTech - Publisher Department | | ute -CA | 101 Facebook US | Full time | Regular | |
| 3783 | 2/23/201 | esign Recruiter | Recruiting Technical | People Team - Recruiting Technical Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3784 | 2/23/201 | oftware Enginee | ENG(Platform) | Platform Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3785 | 2/23/201 | iX Researcher | Research(Platform) | Research Department | | UseroDhev | 101 Facebook US | Full time | Regular | |
| 3786 | 2/23/201 | oftware Enginee | ENG(Growth) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3787 | 2/23/201 | oftware Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3788 | 2/23/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3789 | 2/23/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3790 | 2/23/201 | ead Aerospace M | nfra - Connectivity Lab | Infra Eng Department | | UK - Bridg | 201 Facebook UK | Full time | Regular | |
| 3791 | 2/23/201 | roduction Engin | nfra Engineering Ops | Infra Eng Ops Department | | ering Mat 101 Facebook | 101 Facebook US | Full time | Regular | |
| 3792 | 2/23/201 | ps Content Sp | GMS Product Marketing | GMS Product Marketing Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3793 | 2/23/201 | lient Partner | AdTech - Advertiser | AdTech - Advertiser Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3794 | 2/23/201 | ds Integrity Ana | GSS - Integrity | GSS – Integrity Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 3795 | 2/23/201 | igure Solutions M | GL 6: Retail/Tech-Telco/ | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3796 | 2/23/201 | ontent Strategis | Content Strategy(Engage | Content Strategy Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3797 | 2/23/201 | olutions Engine | GMS Partnerships | GMS Partnerships Departmer | | user CA - M | 101 Facebook US | Full time | Regular | |
| 3798 | 2/23/201 | oftware Enginee | ENG(Ads) | Ads Department (Atlas)) | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3799 | 2/23/201 | ata Engineer | IT (Finance) | IT - Business Intelligence Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3800 | 2/23/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3801 | 2/23/201 | reative Strategis | Facebook Creative Shop | Facebook Creative Shop Department (On Leave)) | | US -WA - S | 101 Facebook US | Full time | Regular | |
| 3802 | 2/23/201 | esearch Scientis | ENG(Infra Network) | Infra Network Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3803 | 2/23/201 | oftware Enginee | ENG(Infra Engineering) | Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3804 | 2/23/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3805 | 2/23/201 | olutions Engine | GMS Partnerships | GMS Partnerships Departmer | | user CA - M | 101 Facebook US | Full time | Regular | |
| 3806 | 2/23/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3807 | 2/23/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3808 | 2/23/201 | oftware Enginee | ENG(Growth) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3809 | 2/23/201 | ata Scientist | ENG(CDS) | Growth Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3810 | 2/23/201 | roduction Engin | nfra Engineering Ops | Infra Eng Ops Department ( | | US -5 WA - S | 101 Facebook US | Full time | Regular | |
| 3811 | 2/23/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3812 | 2/23/201 | ools and Autom | GSS - Insights | GSS - Insights Department ( | | ndia - Hyd | 305 Facebook India | Full time | Regular | |
| 3813 | 2/23/201 | oftware Enginee | ENG(Ads) | Ads Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3814 | 2/23/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3815 | 2/23/201 | oftware Enginee | ENG(GCS) | Growth - ENG Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3816 | 2/23/201 | ardware Enginee | Oculus - Hardware | Core Department | | Korea5 - Seo | 307 Facebook Korea | Full time | Regular | |

| | A | C | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3817 | 2/23/2015 | | Executive Commu | Business Communication | Non-Technical Communications - Corporate Department | | Sr. Cons Assoc | 101 Facebook US | Full time | Regular | |
| 3818 | 2/23/201 | | Network Enginee | Infra Corp Network | Infra Network Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3819 | 2/23/201 | | Manager, Risk an | Risk Management Opera | Risk Management Operations Department | | US - TX - Au | 101 Facebook US | Full time | Regular | |
| 3820 | 2/23/201 | | Public Policy Man | International Public Poli | Global Public Policy Department | | Germany - | 209 Facebook Germany | Full time | Regular | |
| 3821 | 2/23/201 | | Client Partner, Te | GL 6: Retail/Tech-Telco/ | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3822 | 2/23/201 | | Software Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3823 | 2/23/201 | | Client Growth Re | Research(GCS) | Growth Department (Curtiss Cobb) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3824 | 2/23/201 | | Software Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3825 | 2/23/201 | | IT Manager, Ame | IT (Run) | IT Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3826 | 2/23/201 | | Content Strategis | Content Strategy(Ads) | Content Strategy Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3827 | 2/23/201 | | Recruiter | Recruiting GMS | People Team - Recruiting GMS Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3828 | 2/23/201 | | Program Manage | GBM Regional Marketin | GBM Regional Marketing Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 3829 | 2/23/201 | | Software Enginee | ENG(PPT) | People, Places, and Things Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3830 | 2/23/201 | | Women's Diversi | Diversity | People Team - HRBP Department (Maxine Williams) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3831 | 2/23/201 | | Client Partner, Re | GL 6: Retail/Tech-Telco/ | Global Sales - US Department | | US - GA - A | 101 Facebook US | Full time | Regular | |
| 3832 | 2/23/201 | | Technical Program | GEN(Internet.org) | Growth Department | | Specialist | 101 Facebook US | Full time | Regular | |
| 3833 | 2/23/201 | | Content Strategis | Content Strategy(PPT) | Content Strategy Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3834 | 2/23/201 | | Software Enginee | ENG(Growth) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3835 | 2/23/201 | | Solutions Engine | GMS Partnerships | GMS Partnerships Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3836 | 2/23/201 | | Product Quality A | DATA(Ads) | Marketing Science Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3837 | 2/23/201 | | Director of Produ | Security (Product) | Legal & Security Department | | Eng - Mag t | 101 Facebook US | Full time | Regular | |
| 3838 | 2/23/201 | | Procurement Coo | Oculus - Operations/Oth | Finance Department (BMart)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3839 | 2/23/201 | | Software Engine | ENG(Ads) | Ads Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3840 | 2/23/201 | | Partner Engineer | Partner Engineering | Partner Engineering Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3841 | 2/23/201 | | Software Enginee | ENG(Messenger) | Messaging & Apps Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3842 | 2/23/201 | | Manager, Policy | International Public Poli | Public Policy Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 3843 | 2/23/201 | | Product Designer | DES(Engage) | Engage - Des Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3844 | 2/23/201 | | Facilities Process | Infra Data Center Opera | Infra Data Centers Department | | US - IA - Al | 119 Siculus Inc | Full time | Regular | |
| 3845 | 2/23/201 | | Architect, Data C | Infra Data Center Opera | Infra Data Centers Department | | US - Assoc | 101 Facebook US | Full time | Regular | |
| 3846 | 2/23/201 | | Quality Assuranc | GEN(Growth) | Growth - ENG Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3847 | 2/23/201 | | Electrical Enginee | Oculus - Research | Core Department | | US - WA - R | 101 Facebook US | Full time | Regular | |
| 3848 | 2/23/201 | | Technical Recruit | Recruiting Technical | People Team- Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3849 | 2/23/201 | | Solutions Engine | GMS Partnerships | GMS Partnerships Department | | Japan - Tol | 302 Facebook Japan | Full time | Regular | |
| 3850 | 2/23/201 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3851 | 2/23/201 | | Software Enginee | ENG(PPT) | People, Places, and Things Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3852 | 2/23/201 | | Assistant Genera | Legal (Corporate & Com | Legal - Corporate Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3853 | 2/23/201 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3854 | 2/23/201 | | Product Manager | PM(Growth) | Growth - PM Department (Guy Rosen) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3855 | 2/23/201 | | Software Enginee | ENG(Infra Engineering) | Mobile - ENG Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3856 | 2/23/201 | | Facilities Services | Facilities Ops | Facilities Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3857 | 2/23/201 | | SMB Account Ma | SMB | SMB Department | | Argentina - | 402 Facebook Argentina | Full time | Regular | |
| 3858 | 2/19/201 | | Creative Strategis | Facebook Creative Shop | Facebook Creative Shop Department | | UAE - Duba | 216 Facebook Dubai | Full time | Regular | |
| 3859 | 2/17/201 | | Global Operation | Training/Sales Enableme | Global Sales Training and Effectiveness Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3860 | 2/17/201 | | Creative Strategis | Facebook Creative Shop | Facebook Creative Shop Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3861 | 2/17/201 | | Opto-Mechanica | Infra - Connectivity Lab | Infra Foundation Department | | US - CA - W | 101 Facebook US | Full time | Regular | |
| 3862 | 2/17/201 | | Virtual Logistics P | Infra Data Center Opera | Infra Data Centers Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3863 | 2/17/201 | | Release Engineer | Oculus - Software/SDK | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3864 | 2/17/201 | | Real Estate Proje | Facilities Ops | Facilities Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3865 | 2/17/201 | | Tech Ops Enginee | AdTech - Publisher | AdTech - Publisher Department (MPK)) | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3866 | 2/16/201 | | Market Specialist | Community Operations | Community Operations Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 3867 | 2/16/201 | | Technical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3868 | 2/16/201 | | Account Manage | AdTech - Publisher | AdTech - Publisher Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3869 | 2/16/201 | | Analyst, Ads Inte | GSS - Integrity | GSS - Integrity Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 3870 | 2/16/201 | | Client Partner | AdTech - Publisher | AdTech - Advertiser Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3871 | 2/16/201 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 3872 | 2/16/201 | | Head of Public Po | International Public Poli | Global Public Policy Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3873 | 2/16/201 | | Intellectual Prope | Risk Management Opera | Risk Management Operations Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 3874 | 2/16/201 | | Client Solutions M | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | | France - Pa | 202 Facebook France | Full time | Regular | |
| 3875 | 2/16/201 | | Manager, Global | Community Operations | Community Operations Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 3876 | 2/16/201 | | Client Solutions M | Global Sales - LATAM | Global Sales - LATAM Department | | Mexico - M | 403 Facebook Mexico | Full time | Regular | |
| 3877 | 2/9/201 | | Global Security In | Physical Security - Specia | Physical Security Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3878 | 2/9/201 | | Recruiting Progra | Recruiting Events | People Team - Recruiting Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3879 | 2/9/201 | | Data Scientist, An | DATA(Engage) | Engage - Data Department (On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3880 | 2/9/201 | | Administrative A | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | | Netherland | 210 Facebook Netherlands | Full time | Regular | |
| 3881 | 2/9/201 | | Electrical Special | Infra Data Center Opera | Infra Data Centers Department | | US - Assoc | 101 Facebook US | Full time | Regular | |
| 3882 | 2/9/201 | | Technical Sourcer | Recruiting Technical | People Team - Recruiting Department (Gill)) | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3883 | 2/9/201 | | Public Policy Asso | Privacy Policy | US Public Policy Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3884 | 2/9/201 | | Mechanical Speci | Infra Data Center Opera | Infra Data Centers Department | | US - Assoc | 101 Facebook US | Full time | Regular | |
| 3885 | 2/9/201 | | Front End Engine | ENG(Infra Engineering) | UI Infrastructure - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3886 | 2/9/201 | | Network Enginee | Infra Production Networ | Infra Network Department | | US - Engineer | 101 Facebook US | Full time | Regular | |
| 3887 | 2/9/201 | | Data Scientist, An | DATA(PPT) | Data PPT Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3888 | 2/9/201 | | Software Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |

Ex. 30                                                    META3047MDL-098-00016127                                    Headcount_Detail_crosstab-12

| | A | D | E | F | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|
| 3889 | 2/9/201 | oftware Enginee | ENG(Instagram) | Instagram Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3890 | 2/9/201 | ata Scientist | ENG(CDS) | Growth Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3891 | 2/9/201 | oftware Enginee | ENG(Mgmt) | Culture Infrastructure Department | JS - WA - S | 101 Facebook US | Full time | Regular | |
| 3892 | 2/9/201 | ata Engineer, An | Data Eng(Ads) | Growth - Data Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3893 | 2/9/201 | oftware Enginee | ENG(PAC) | Site Integrity - ENG Department | JK - Londo | 201 Facebook UK | Full time | Regular | |
| 3894 | 2/9/201 | oftware Enginee | ENG(PAC) | Product and Info Security Department | JK - Londo | 201 Facebook UK | Full time | Regular | |
| 3895 | 2/9/201 | lient Solutions M | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | aglan 2 - D | 203 Facebook Ireland | Full time | Regular | |
| 3896 | 2/9/201 | anager, Global | Physical Security - Specia | Physical Security Department | VssoCiateM | 101 Facebook US | Full time | Regular | |
| 3897 | 2/9/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3898 | 2/9/201 | ser Interface En | ENG(Infra Engineering) | Infra Eng Department | SieNY 3 - N | 101 Facebook US | Full time | Regular | |
| 3899 | 2/9/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3900 | 2/9/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3901 | 2/9/201 | oftware Enginee | ENG(Infra Engineering) | Collaboration Engineering Department | JK - Londo | 201 Facebook UK | Full time | Regular | |
| 3902 | 2/9/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department | JS - NY - N | 101 Facebook US | Full time | Regular | |
| 3903 | 2/9/201 | oftware Enginee | ENG(Ads) | Ads Department (Identity)) | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3904 | 2/9/201 | lient Partner | AdTech - Publisher | AdTech - Publisher Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3905 | 2/9/201 | rowth Marketin | Marketing(Growth) | Growth - Language Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3906 | 2/9/201 | dministrative A | GSS - Ads | GSS – Ads Department | StaCA 4 M | 101 Facebook US | Full time | Regular | |
| 3907 | 2/9/201 | ead of Mobile P | Platform Partnerships | Platform Partnerships Department | dent Londo | 201 Facebook UK | Full time | Regular | |
| 3908 | 2/9/201 | ata Scientist, An | DATA(Engage) | Core Business - Data Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3909 | 2/9/201 | ead Corporate Ne | Legal (Corporate & Com | Legal - Corporate Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3910 | 2/9/201 | lient Partner Ne | Global Sales - APAC | Global Sales - APAC Department | New Zeala | 306 Facebook New Zealand | Full time | Regular | |
| 3911 | 2/9/201 | ecruiter | Recruiting Technical | People Team - Recruiting Technical Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3912 | 2/9/201 | echanical Engin | Oculus - Research | Core Department | S5 WA - R | 101 Facebook US | Full time | Regular | |
| 3913 | 2/9/201 | easurement Le | Marketing Science | Marketing Science Department | ustralia - | 301 Facebook Australia | Full time | Regular | |
| 3914 | 2/9/201 | oftware Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | JS - NY - N | 101 Facebook US | Full time | Regular | |
| 3915 | 2/9/201 | oftware Enginee | ENG(PAC) | Infra Eng Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3916 | 2/9/201 | rogram Manage | GEN(Internet.org) | Growth Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3917 | 2/9/201 | oftware Enginee | ENG(Instagram) | Instagram Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3918 | 2/9/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting International Department | ingapore | 304 Facebook Singapore | Full time | Regular | |
| 3919 | 2/9/201 | oftware Enginee | ENG(Ads) | Ads Department | JS - WA - S | 101 Facebook US | Full time | Regular | |
| 3920 | 2/9/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3921 | 2/9/201 | ont End Engine | ENG(Ads) | Ads Department | Kiev - Lo Lo | 201 Facebook UK | Full time | Regular | |
| 3922 | 2/9/201 | oftware Enginee | ENG(Platform) | Platform Department | JS - WA - S | 101 Facebook US | Full time | Regular | |
| 3923 | 2/9/201 | rogram Manage | Growth/Operator Partne | Business Development Department | ingapore | 304 Facebook Singapore | Full time | Regular | |
| 3924 | 2/9/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3925 | 2/9/201 | nimator | Oculus - Product Eng. | Core Department | JS - WA - S | 101 Facebook US | Full time | Regular | |
| 3926 | 2/9/201 | ata Scientist, An | DATA(Ads) | Core Business - Data Department | JS - WA - S | 101 Facebook US | Full time | Regular | |
| 3927 | 2/9/201 | oftware Enginee | ENG(Infra Engineering) | Infra Network Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3928 | 2/9/201 | Researcher | Research(Engage) | Engage - Research Department | Sea CA adv | 101 Facebook US | Full time | Regular | |
| 3929 | 2/9/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | JS - WA - S | 101 Facebook US | Full time | Regular | |
| 3930 | 2/9/201 | ontent Specialis | Community Operations | Community Operations Department | SpcCA Arka | 101 Facebook US | Full time | Regular | |
| 3931 | 2/9/201 | roduct Specialis | Community Operations | Community Operations Department | SpcCA Arka | 101 Facebook US | Full time | Regular | |
| 3932 | 2/9/201 | erospace Qualit | Infra - Connectivity Lab | Infra Foundation Department | K5 Bridg | 201 Facebook UK | Full time | Regular | |
| 3933 | 2/9/201 | roduct Manage | PM(Newsfeed/Interface | Core Experiences - PM Department (Chris Struhar) | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3934 | 2/9/201 | ead of Marketin | GBM Regional Marketin | GMB Regional Marketing Department | ustralia - | 301 Facebook Australia | Full time | Regular | |
| 3935 | 2/9/201 | ulus Accountin | Accounting and Finance | Finance - Revenue Department | list CA - M | 101 Facebook US | Full time | Regular | |
| 3936 | 2/9/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3937 | 2/9/201 | oftware Enginee | ENG(Ads) | Ads Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3938 | 2/9/201 | oftware Enginee | T (Engineering) | IT Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3939 | 2/9/201 | perations Progr | Infra Data Center Opera | Infra Data Centers Department | isia CA 3 M | 101 Facebook US | Full time | Regular | |
| 3940 | 2/9/201 | oftware Enginee | ENG(PAC) | Site Integrity - ENG Department | JK - Londo | 201 Facebook UK | Full time | Regular | |
| 3941 | 2/9/201 | oftware Enginee | ENG(Growth) | Growth - ENG Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3942 | 2/9/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3943 | 2/9/201 | esearch Scientis | Oculus - Research | Core Department | JS - WA - R | 101 Facebook US | Full time | Regular | |
| 3944 | 2/9/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | JK - Londo | 201 Facebook UK | Full time | Regular | |
| 3945 | 2/9/201 | oftware Enginee | ENG(Growth) | Growth - ENG Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3946 | 2/9/201 | oftware Enginee | ENG(Ads) | Ads Department | JS - WA - S | 101 Facebook US | Full time | Regular | |
| 3947 | 2/9/201 | xecutive Recruit | Recruiting Technical | People Team - Recruiting Technical Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3948 | 2/9/201 | anduct Quality A | DATA(Ads) | Marketing Science Department | ist CA - M | 101 Facebook US | Full time | Regular | |
| 3949 | 2/9/201 | oftware Enginee | ENG(Ads) | Ads Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3950 | 2/9/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department | JS - NY - N | 101 Facebook US | Full time | Regular | |
| 3951 | 2/9/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department | JS - NY - N | 101 Facebook US | Full time | Regular | |
| 3952 | 2/9/201 | ata Engineer, IT | T (BI) | IT - Business Intelligence Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3953 | 2/9/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3954 | 2/9/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3955 | 2/9/201 | ccount Manage | AdTech - Publisher | AdTech - Publisher Department | Australia - | 301 Facebook Australia | Full time | Regular | |
| 3956 | 2/9/201 | xecutive Recruit | Recruiting Technical | People Team - Recruiting Technical Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3957 | 2/9/201 | oftware Enginee | ENG(Search) | Search Department | JS - WA - S | 101 Facebook US | Full time | Regular | |
| 3958 | 2/9/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Departme | JS - WA - S | 101 Facebook US | Full time | Regular | |
| 3959 | 2/9/201 | ontent Strategis | Content Strategy(Newsf | Content Strategy Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3960 | 2/9/201 | ourcer - Technica | Recruiting Technical | People Team - Recruiting Technical Department | JS - CA - M | 101 Facebook US | Full time | Regular | |

| A | D | E | F | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 2/9/201 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | UK - Londo | 201 Facebook UK | Full time | Regular |
| 2/9/201 | Specialist, Commu | Community Operations | Community Operations Department ( | India - Hyd | 305 Facebook India | Full time | Regular |
| 2/9/201 | Software Engineer | ENG(Ads) | Ads Department | UK - Londo | 201 Facebook UK | Full time | Regular |
| 2/9/201 | Software Engineer | ENG(Search) | Search Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 2/9/201 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | UK - Londo | 201 Facebook UK | Full time | Regular |
| 2/9/201 | Software Engineer | ENG(Messenger) | Messaging & Apps Department ( | US - WA - S | 101 Facebook US | Full time | Regular |
| 2/9/201 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | US - WA - S | 101 Facebook US | Full time | Regular |
| 2/9/201 | Software Engineer | ENG(Ads) | Ads Department ( | UK - Londo | 201 Facebook UK | Full time | Regular |
| 2/9/201 | Software Engineer | ENG(Ads) | Ads Department ( (On Leave)) | US - CA - M | 101 Facebook US | Full time | Regular |
| 2/9/201 | Software Engineer | ENG(Search) | Search Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 2/9/201 | Software Engineer | ENG(Ads) | Ads Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 2/9/201 | Software Engineer | ENG(AI) | Search Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 2/9/201 | UX Researcher | Research(Instagram) | Instagram Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 2/9/201 | Data Scientist, An | DATA(Ads) | Core Business - Data Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2/9/201 | Research Scientis | ENG(AI) | Core Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 2/9/201 | Patent Specialist | GMS Product Marketing | GMS Product Marketing Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 2/9/201 | Product Lifecycle | Infrastructure Foundatio | Infra Foundation Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2/9/201 | Data Scientist, An | DATA(PPT) | Data Search Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2/9/201 | Regional Measur | Marketing Science | Marketing Science Department ( | UK - Londo | 201 Facebook UK | Full time | Regular |
| 2/9/201 | Head of Marketin | GBM Regional Marketing | GMB Regional Marketing Department ( | Singapore | 304 Facebook Singapore | Full time | Regular |
| 2/9/201 | Research Particip | Research(Mgmt) | Engage - Research Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 2/9/201 | Client Service Ass | SMB | SMB Department ( | US - TX - A | 101 Facebook US | Full time | Regular |
| 2/9/201 | University Program | Recruiting University | People Team - Recruiting University Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 2/9/201 | Technician, Elect | Infra - Connectivity Lab | Infra Foundation Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2/9/201 | Production Engin | Infra Engineering Ops | Infra Eng Ops Department ( | US - WA - S | 101 Facebook US | Full time | Regular |
| 2/9/201 | Technical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2/9/201 | Growth Marketin | Marketing(Growth) | Growth - Internet Marketing Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2/9/201 | Software Engineer | ENG(Ads) | Ads Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 2/9/201 | Engineering Direc | Infrastructure Foundatio | Infra Foundation Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 2/9/201 | Software Engineer | ENG(GCS) | Growth - ENG Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2/9/201 | Finance Manager | Finance (BizOps, Paymen | Finance Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 2/9/201 | Manager, Produc | DES(PAC) | Engage - Des Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 2/9/201 | Research Scientis | ENG(Ads) | Ads Department ( | US - WA - S | 101 Facebook US | Full time | Regular |
| 2/9/201 | Research Scientis | ENG(Growth) | Growth - ENG Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 2/9/201 | Compliance Engi | Infrastructure Foundatio | Infra Foundation Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2/9/201 | Client Solutions M | GL 4: Ecommerce/ProSe | Global Sales - US Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 2/9/201 | Agency Partner | RGN 2 FR BNL IT IB | Global Sales - EMEA Department ( | France - Pa | 202 Facebook France | Full time | Regular |
| 2/9/201 | Engineering Man | ENG(Messenger) | Messaging Department (Matt Steiner) | US - CA - M | 101 Facebook US | Full time | Regular |
| 2/9/201 | Software Engineer | ENG(AI) | Messaging & Apps Department ( | US - NY - N | 101 Facebook US | Full time | Regular |
| 2/9/201 | Product Support | GSS - Integrity | GSS - Integrity Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 2/9/201 | Technical Program | Oculus - Software/SDK | Core Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 2/9/201 | Instagram Advert | Instagram Marketing | Marketing Science Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2/8/201 | Mobile Growth & | Growth/Operator Partne | Business Development Department ( | UAE - Duba | 316 Facebook Dubai | Full time | Regular |
| 2/4/201 | Software Enginee | ENG(GCS) | Growth - ENG Department ( | Israel - Tel | 222 Facebook Israel Ltd. | Full time | Regular |
| 2/4/201 | Engineering Man | ENG(Internet.org) | Growth - ENG Department ( | Israel - Tel | 222 Facebook Israel Ltd. | Full time | Regular |
| 2/3/201 | Recruiter | Recruiting University | People Team - Recruiting International Department ( (On Leave)) | Brazil - Sac | 401 Facebook Brazil | Full time | Regular |
| 2/3/201 | Director, Product | PM(Messenger) | Growth Messaging Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2/2/201 | Specialist, Comm | Community Operations | Community Operations Department (Kate Gotimer) | US - TX - A | 101 Facebook US | Full time | Regular |
| 2/2/201 | Recruiter | Recruiting International | People Team - Recruiting International Department | Ireland - D | 203 Facebook Ireland | Full time | Regular |
| 2/2/201 | Public Risk Mana | International Public Poli | Public Policy Department | Ireland - D | 203 Facebook Ireland | Full time | Regular |
| 2/2/201 | Administrative A | GSO US Executive | Global Sales - US Department ( | US - NY - N | 101 Facebook US | Full time | Regular |
| 2/2/201 | Client Solutions M | Global Sales - APAC | Global Sales - APAC Department ( | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular |
| 2/2/201 | Solutions Archite | AdTech - Publisher | AdTech - Publisher Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 2/2/201 | Head of Corpora | Integrations | Corporate Development Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 2/2/201 | Small Business Pa | SMB | SMB Department ( | Singapore | 304 Facebook Singapore | Full time | Regular |
| 2/2/201 | Recruiter | Recruiting International | People Team - Recruiting International Department ( | UK - Londo | 201 Facebook UK | Full time | Regular |
| 2/2/201 | Head of Instagram | Instagram Marketing | Global Business Marketing Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 2/2/201 | HR Business Part | HR Business Partners | People Team - HRBP Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 2/2/201 | Head Commercia | Legal (Corporate & Com | Legal - Corporate Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 2/2/201 | EMEA Director, G | Global Accounts | Global Accounts Department (Will Platt-Higgins) | UK - Londo | 201 Facebook UK | Full time | Regular |
| 2/2/201 | Product Design D | DES(Utility) | Utility Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 2/2/201 | Director, Agency | Global Agency | Global Agency Department ( | Singapore | 304 Facebook Singapore | Full time | Regular |
| 2/2/201 | Product Design D | DES(Engage) | Engage - Des Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 2/2/201 | Manager, Marke | GBM Central Marketing | GBM Central Marketing Department ( | US - NY - N | 101 Facebook US | Full time | Regular |
| 2/2/201 | Agency Partner | GL 1: Agency | Global Sales - US Department ( | US - NY - N | 101 Facebook US | Full time | Regular |
| 2/2/201 | Small Business A | SMB | SMB Department | Singapore | 304 Facebook Singapore | Full time | Regular |
| 2/2/201 | Client Solutions M | GL 2: Auto/Financial Ser | Global Sales - US Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 1/30/201 | Country Director, | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | Germany - | 209 Facebook Germany | Full time | Regular |
| 1/28/201 | Agency Partner | Global Sales - APAC | Global Sales - APAC Department ( | Taiwan - Ta | 314 Taiwan Facebook Limited | Full time | Regular |
| 1/27/201 | General Counsel, | Legal (Oculus) | Legal - Corporate Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 1/26/201 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 1/26/201 | Software Engineer | ENG(Engage) | Engage - Eng Department ( | US - CA - M | 101 Facebook US | Full time | Regular |

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 4033 | 1/26/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department | | | 101 Facebook US | Full time | Regular | |
| 4034 | 1/26/201 | oftware Enginee | ENG(Growth) | Growth - ENG Department | | | 101 Facebook US | Full time | Regular | |
| 4035 | 1/26/201 | oftware Enginee | ENG(Growth) | Growth - ENG Department | | | 101 Facebook US | Full time | Regular | |
| 4036 | 1/26/201 | Market Specialist | Community Operations | Community Operations Department | | | 208 Facebook Ireland | Full time | Regular | |
| 4037 | 1/26/201 | Application Produ | IT (Finance) | IT - Business Process Department | | | 101 Facebook US | Full time | Regular | |
| 4038 | 1/26/201 | esearch Scientis | ENG(Engage) | Engage - Eng Department | | | 101 Facebook US | Full time | Regular | |
| 4039 | 1/26/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | | 101 Facebook US | Full time | Regular | |
| 4040 | 1/26/201 | Data Engineer | IT (Engineering) | IT Department | | | 101 Facebook US | Full time | Regular | |
| 4041 | 1/26/201 | Technical Sourcer | Recruiting Technical | People Team - Recruiting Department | | | 101 Facebook US | Full time | Regular | |
| 4042 | 1/26/201 | lient Solutions M | GL 2: Auto/Financial Ser | Global Sales - US Department | | | 101 Facebook US | Full time | Regular | |
| 4043 | 1/26/201 | Technical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | | | 101 Facebook US | Full time | Regular | |
| 4044 | 1/26/201 | Data Scientist | DATA(Instagram) | Core Business - Data Department | | | 101 Facebook US | Full time | Regular | |
| 4045 | 1/26/201 | perations & Pla | Sales Ops | Sales Ops Department ( | | | 203 Facebook Ireland | Full time | Regular | |
| 4046 | 1/26/201 | oftware Enginee | ENG(Search) | Search Department | | | 101 Facebook US | Full time | Regular | |
| 4047 | 1/26/201 | Manager, Engine | ENG(Messenger) | Messaging & Apps Department | | | 101 Facebook US | Full time | Regular | |
| 4048 | 1/26/201 | oftware Enginee | ENG(Platform) | Platform Department ( | | | 101 Facebook US | Full time | Regular | |
| 4049 | 1/26/201 | Technical Recruit | Recruiting Technical | People Team - Recruiting Department | | | 101 Facebook US | Full time | Regular | |
| 4050 | 1/26/201 | Privacy Operation | Risk Management Opera | Risk Management Operations Department ( | | | 203 Facebook Ireland | Full time | Regular | |
| 4051 | 1/26/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | | 101 Facebook US | Full time | Regular | |
| 4052 | 1/26/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department | | | 201 Facebook UK | Full time | Regular | |
| 4053 | 1/26/201 | MEA Recruiting | Recruiting International | People Team - Recruiting Department | | | 101 Facebook US | Full time | Regular | |
| 4054 | 1/26/201 | Manager, Engine | ENG(Engage) | Engage - Eng Department (Maher Saba) | | | 101 Facebook US | Full time | Regular | |
| 4055 | 1/26/201 | Technical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | | | 101 Facebook US | Full time | Regular | |
| 4056 | 1/26/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department | | | 101 Facebook US | Full time | Regular | |
| 4057 | 1/26/201 | Data Engineer | Data Eng(Ads) | Growth - Data Department ( On Leave)) | | | 101 Facebook US | Full time | Regular | |
| 4058 | 1/26/201 | lient Solutions M | GL 4: Ecommerce/ProSe | Global Sales - US Department ( | | | 101 Facebook US | Full time | Regular | |
| 4059 | 1/26/201 | lient Partner | RGN 2 FR BNL IT IB | Global Sales - EMEA Department ( | | | 210 Facebook Netherlands | Full time | Regular | |
| 4060 | 1/26/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | | 101 Facebook US | Full time | Regular | |
| 4061 | 1/26/201 | oftware Enginee | ENG(Infra Engineering) | Platform Department ( (Engineering)) | | | 101 Facebook US | Full time | Regular | |
| 4062 | 1/26/201 | esign Recruiter | Recruiting Technical | People Team - Recruiting Technical Department | | | 101 Facebook US | Full time | Regular | |
| 4063 | 1/26/201 | egional Measur | Marketing Science | Marketing Science Department | | | 206 Facebook Italy | Full time | Regular | |
| 4064 | 1/26/201 | mail Marketing | SMB Marketing | SMB Marketing Department ( (Marketing)) | | | 101 Facebook US | Full time | Regular | |
| 4065 | 1/26/201 | Global Brand Par | Global Accounts | Global Accounts Department ( | | | 101 Facebook US | Full time | Regular | |
| 4066 | 1/26/201 | oftware Enginee | ENG(Ads) | Ads Department ( | | | 101 Facebook US | Full time | Regular | |
| 4067 | 1/26/201 | xecution Manage | AdTech - Publisher | AdTech - Publisher Department | | | 101 Facebook US | Full time | Regular | |
| 4068 | 1/26/201 | Instagram Marke | Instagram Marketing | GMB Regional Marketing Department ( | | | 301 Facebook Australia | Full time | Regular | |
| 4069 | 1/26/201 | oftware Enginee | ENG(Ads) | Ads Department ( | | | 101 Facebook US | Full time | Regular | |
| 4070 | 1/26/201 | ccount Manage | SMB | SMB Department | | | 101 Facebook US | Full time | Regular | |
| 4071 | 1/26/201 | ntellectual Prope | Risk Management Opera | Risk Management Operations Department | | | 201 Facebook US | Full time | Regular | |
| 4072 | 1/26/201 | oftware Enginee | ENG(Platform) | Platform Department | | | 101 Facebook US | Full time | Regular | |
| 4073 | 1/26/201 | lient Industry Man | GL 4: Ecommerce/ProSe | Global Sales - US Department | | | 101 Facebook US | Full time | Regular | |
| 4074 | 1/26/201 | R Business Part | HR Business Partners | People Team - HRBP Departmen | | | 101 Facebook US | Full time | Regular | |
| 4075 | 1/26/201 | anager, Produc | DES(Engage) | Engage - Des Department | | | 201 Facebook UK | Full time | Regular | |
| 4076 | 1/26/201 | Technical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | | | 101 Facebook US | Full time | Regular | |
| 4077 | 1/26/201 | gency Partner | Global Sales - APAC | Global Sales - APAC Department | | Taiwan - T | 314 Taiwan Facebook Limited | Full time | Regular | |
| 4078 | 1/26/201 | roduct Marketin | Privacy & PMM | Product Marketing Department | | | 101 Facebook US | Full time | Regular | |
| 4079 | 1/26/201 | roduct Marketin | Privacy & PMM | Product Marketing Department | | | 101 Facebook US | Full time | Regular | |
| 4080 | 1/26/201 | ontent Editor | GEN(Platform) | Platform Department | | | 101 Facebook US | Full time | Regular | |
| 4081 | 1/26/201 | Data Center Draw | Infra Data Center Opera | Infra Data Centers Department | | | 101 Facebook US | Full time | Regular | |
| 4082 | 1/26/201 | roduct Specialis | Community Operations | Community Operations Department | | | 101 Facebook US | Full time | Regular | |
| 4083 | 1/26/201 | roduct Designer | DES(Ads) | Ads Department | | | 101 Facebook US | Full time | Regular | |
| 4084 | 1/26/201 | latform Solution | AdTech - Advertiser | AdTech - Advertiser Department | | | 101 Facebook US | Full time | Regular | |
| 4085 | 1/26/201 | esearch Manag | GEN(Tech Programs) | Infra Eng Department | | | 101 Facebook US | Full time | Regular | |
| 4086 | 1/26/201 | lient Solutions M | Global Sales - APAC | Global Sales - APAC Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 4087 | 1/26/201 | nalyst, Risk and | Risk Management Opera | Risk Management Operations Department | | | 101 Facebook US | Full time | Regular | |
| 4088 | 1/26/201 | ational Agency | Global Agency | Global Agency Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4089 | 1/26/201 | ntellectual Prope | Risk Management Opera | Risk Management Operations Department ( | | | 201 Facebook US | Full time | Regular | |
| 4090 | 1/26/201 | nalytics Project | Community Operations | Community Operations Department ( On Leave)) | | | 101 Facebook US | Full time | Regular | |
| 4091 | 1/26/201 | artner Manager | SMB | SMB Department | | | 101 Facebook US | Full time | Regular | |
| 4092 | 1/26/201 | oftware Enginee | ENG(Ads) | Ads Department ( | | | 101 Facebook US | Full time | Regular | |
| 4093 | 1/26/201 | roduct Manager | PM(Rotational) | Platform Department Department | | | 101 Facebook US | Full time | Regular | |
| 4094 | 1/26/201 | Marketing Insigh | Marketing Insights | Product Marketing Department | | | 101 Facebook US | Full time | Regular | |
| 4095 | 1/26/201 | Data Scientist, An | DATA(Engage) | Core Business - Data Departmen | | | 101 Facebook US | Full time | Regular | |
| 4096 | 1/26/201 | Data Engineer, A | Data Eng(Search) | Growth - Data Department | | | 101 Facebook US | Full time | Regular | |
| 4097 | 1/26/201 | ccount Manage | AdTech - Publisher | AdTech - Publisher Department | | | 101 Facebook US | Full time | Regular | |
| 4098 | 1/26/201 | Database Engine | IT (Run) | IT - Engineering Department ( | | | 101 Facebook US | Full time | Regular | |
| 4099 | 1/26/201 | cademic Relatio | GEN(Tech Programs) | Infra Eng Department | | | 101 Facebook US | Full time | Regular | |
| 4100 | 1/26/201 | onsumer Comm | Technology Communica | Non-Technical Communications Department ( | | | 101 Facebook US | Full time | Regular | |
| 4101 | 1/26/201 | Technical Sourcer | Recruiting Technical | People Team - Recruiting Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4102 | 1/26/201 | ptical Scientist | Oculus - Research | Core Department | | | 101 Facebook US | Full time | Regular | |
| 4103 | 1/26/201 | Developer Suppo | Support Engineering | Global Support Engineering Department | | | 203 Facebook Ireland | Full time | Regular | |
| 4104 | 1/26/201 | ccount Manager | AdTech - Publisher | AdTech - Publisher Department ( | | | 101 Facebook US | Full time | Regular | |

Ex. 30    META3047MDL-098-00016127    Headcount_Detail_crosstab-12

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 4105 | 1/26/201 | echnical Program | GEN(InfraEng) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4106 | 1/26/201 | ourcer | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4107 | 1/26/201 | siness Analyst, | Comp & Benefits | People Team - TRO Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4108 | 1/26/201 | cruiter | Recruiting Technical | People Team - Recruiting Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4109 | 1/26/201 | lient Solutions M | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | | eland - D | 203 Facebook Ireland | Full time | Regular | |
| 4110 | 1/26/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting University Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4111 | 1/26/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4112 | 1/26/201 | oftware Enginee | ENG(Infra Engineering) | Open Source Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4113 | 1/26/201 | roduct Marketin | GMS Product Marketing | GMS Product Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4114 | 1/26/201 | echnical Engin | Infra Engineering Ops | Infra Eng Ops Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4115 | 1/26/201 | ccount Manage | SMB | SMB Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 4116 | 1/26/201 | roduct Manager | PM(Rotational) | Engage - PM Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4117 | 1/26/201 | roduct Manager | PM(Rotational) | Engage - PM Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4118 | 1/26/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4119 | 1/26/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4120 | 1/26/201 | oftware Enginee | ENG(Ads) | Ads Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4121 | 1/26/201 | esearch Scientis | ENG(Instagram) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4122 | 1/26/201 | irector, Mobile | Mobile Partner Manage | Business Development Department ( | | enrk - Man | 101 Facebook | Full time | Regular | |
| 4123 | 1/26/201 | arketing Mana | Privacy & PMM | Product Marketing Department | | ingapore | 304 Facebook Singapore | Full time | Regular | |
| 4124 | 1/26/201 | udience Insight | Marketing Science | Marketing Science Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4125 | 1/26/201 | artner Manager | SMB | SMB Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 4126 | 1/26/201 | oftware Enginee | ENG(Messenger) | Messaging & Apps Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4127 | 1/26/201 | ystems Engineer | IT (Run) | IT Operations Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 4128 | 1/26/201 | irector, Emergin | Infrastructure Foundatio | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4129 | 1/26/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4130 | 1/26/201 | oftware Enginee | Oculus - Software/SDK | Core Department | | US - CA - R | 101 Facebook US | Full time | Regular | |
| 4131 | 1/26/201 | reational Lea | Instagram (Business & C | Instagram Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4132 | 1/26/201 | ourcer | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4133 | 1/26/201 | lient Solutions M | RGN 1 UK Ireland | Global Sales - EMEA Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4134 | 1/26/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4135 | 1/26/201 | roduct Specialis | Community Operations | Community Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4136 | 1/26/201 | erformance and | Infrastructure Foundatio | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4137 | 1/26/201 | ata Center Facil | Infra Data Center Opera | Infra Data Centers Department ( | | US - NM | 101 Facebook US | Full time | Regular | |
| 4138 | 1/26/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4139 | 1/26/201 | oftware Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4140 | 1/26/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4141 | 1/26/201 | roduct Manager | PM(Rotational) | Platform Department Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4142 | 1/26/201 | ecruiting Coord | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4143 | 1/26/201 | esearch Particip | Research(Mgmt) | Engage - Research Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4144 | 1/26/201 | ardware Projec | Oculus - Hardware | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4145 | 1/26/201 | atabase Databas | IT (Infrastructure) | IT Department | | Se - Enginee | 001 Facebook US | Full time | Regular | |
| 4146 | 1/26/201 | ngineering Man | ENG(PAC) | Site Integrity - ENG Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4147 | 1/26/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4148 | 1/26/201 | lient Partner | GL 6: Retail/Tech-Telco/ | Global Sales - US Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 4149 | 1/26/201 | oftware Enginee | ENG(Platform) | Platform Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4150 | 1/26/201 | easurement As | Marketing Science | Marketing Science Department | | rgentina | 402 Facebook Argentina | Full time | Regular | |
| 4151 | 1/26/201 | olicy Communic | International Communic | Non-Technical Communications - International Department ( | | ingapore | 304 Facebook Singapore | Full time | Regular | |
| 4152 | 1/26/201 | oftware Enginee | ENG(Infra Engineering) | Infra Foundation Departmen | | US - UT - R | 101 Facebook US | Full time | Regular | |
| 4153 | 1/26/201 | artner Manager | SMB | SMB Department ( | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 4154 | 1/26/201 | lient Partner | Global Sales - LATAM | Global Sales - LATAM Department | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 4155 | 1/26/201 | oftware Enginee | ENG(Ads) | Ads Department (Identity)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4156 | 1/26/201 | ccount Manage | AdTech - Publisher | AdTech - Publisher Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4157 | 1/26/201 | nfrastructure Str | Infrastructure Foundatio | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4158 | 1/26/201 | rand Integrity M | Marketing Factory | Product Marketing Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4159 | 1/26/201 | oftware Enginee | ENG(Platform) | Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4160 | 1/26/201 | orporate Comm | Business Communicatio | Non-Technical Communications - International Department (Elisabeth Diana) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4161 | 1/26/201 | ecialist, Comm | Community Operations | Community Operations Department (Kate Gotimer) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4162 | 1/26/201 | ccess Manager | Sales Ops | Sales Ops Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4163 | 1/26/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4164 | 1/26/201 | oftware Enginee | ENG(PAC) | Site Integrity - ENG Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4165 | 1/22/201 | rowth & Partne | Growth/Operator Partne | Business Development Department | | ingapore | 304 Facebook Singapore | Full time | Regular | |
| 4166 | 1/20/201 | oftware Enginee | ENG(Messenger) | Messenging Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4167 | 1/20/201 | ptical Scientist | Oculus - Research | Core Department | | US - WA - R | 101 Facebook US | Full time | Regular | |
| 4168 | 1/20/201 | ssistant Office M | WhatsApp General and | WhatsApp Department | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 4169 | 1/20/201 | orporate Couns | WhatsApp General and | Legal & Security Department ( | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 4170 | 1/20/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department | | US - CA - M | 141 WhatsApp Inc | Part time | Fixed Term Contract | |
| 4171 | 1/20/201 | dministrative A | Infrastructure Foundatio | Infra Foundation Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4172 | 1/20/201 | roduct Marketin | Growth/Operator Partne | Business Development Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4173 | 1/20/201 | ront End Engine | ENG(Infra Engineering) | Product Infrastructure - ENG Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4174 | 1/20/201 | ales Operations | AdTech - Core | Sales Ops Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 4175 | 1/20/201 | lient Partner | GL 3: CPG | Global Sales - US Department ( | | US - IL - Ch | 101 Facebook US | Full time | Regular | |
| 4176 | 1/20/201 | earning and Dev | Learning & Developmen | Learning & Development Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |

Ex. 30                                    META3047MDL-098-00016127                                    Headcount_Detail_crosstab-12

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 4177 | 1/19/201 | ecruiting Coordi | Recruiting International | People Team - Recruiting International Department | | ndia - Hyd | 305 Facebook India | Full time | Regular | |
| 4178 | 1/19/201 | ecruiter, India | Recruiting International | People Team - Recruiting International Department | | ndia - Hyd | 305 Facebook India | Full time | Regular | |
| 4179 | 1/19/201 | ent and Chan | GBM Central Marketing | Global Business Marketing Department | | anada - O | 501 Facebook Canada | Full time | Regular | |
| 4180 | 1/19/201 | agency partner | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | | pain - Ma | 207 Facebook Spain | Full time | Regular | |
| 4181 | 1/19/201 | Kraft Partner | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | | ermany - | 209 Facebook Germany | Full time | Regular | |
| 4182 | 1/19/201 | ead of Global A | AdTech - Advertiser | AdTech - Publisher Department | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 4183 | 1/19/201 | BA Communic | International Communic | Technical Communications - Corporate Department | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 4184 | 1/19/201 | edia Operation | Media Operations | Media Operations Department | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 4185 | 1/19/201 | ategic Media P | Media Partnerships | Media Partnerships Department | | razil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 4186 | 1/19/201 | age Operations | GSS - Pages | GSS - Pages Department | | ingapore | 304 Facebook Singapore | Full time | Regular | |
| 4187 | 1/19/201 | asurement Le | Marketing Science | Marketing Science Department | | anada - C | 501 Facebook Canada | Full time | Regular | |
| 4188 | 1/14/201 | ager, Engine | ENG(SGG) | Social Good and Goodwill Department | | srael - Tel | 223 Facebook Israel Ltd. | Full time | Regular | |
| 4189 | 1/12/201 | ous Chef | Culinary Ops | Culinary Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4190 | 1/12/201 | esearch Scientis | ENG(Mgmt) | Infra Eng Department | | US - CA - M | 101 Facebook US | Part time | Fixed Term Contract | |
| 4191 | 1/12/201 | oftware Enginee | ENG(Infra Engineering) | Site Integrity - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4192 | 1/12/201 | oftware Enginee | ENG(PAC) | Site Integrity - ENG Department | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 4193 | 1/12/201 | ustomer Experie | GBM Central Marketing | Global Business Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4194 | 1/12/201 | oftware Enginee | ENG(PAC) | Site Integrity - ENG Department | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 4195 | 1/12/201 | lient Solutions M | Global Sales - LATAM | Global Sales - LATAM Department | | razil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 4196 | 1/12/201 | lient Solutions M | Global Sales - LATAM | Global Sales - LATAM Department | | razil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 4197 | 1/12/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4198 | 1/12/201 | roduct Designer | DES(Engage) | Engage - Des Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4199 | 1/12/201 | ourcing Manage | Infra Production Networ | Infra Network Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4200 | 1/12/201 | arket Specialist | Community Operations | Community Operations Department | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 4201 | 1/12/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4202 | 1/12/201 | oftware Enginee | ENG(Search) | Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4203 | 1/12/201 | oftware Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4204 | 1/12/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4205 | 1/12/201 | ata Engineer K | IT (BI) | IT - Business Intelligence Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4206 | 1/12/201 | esearch Scientis | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4207 | 1/12/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4208 | 1/12/201 | ata Engineer, A | Data Eng(Engage) | Engage - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4209 | 1/12/201 | ent Platform E | IT (Run) | IT Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4210 | 1/12/201 | dministrative A | Global Accounts | Global Accounts Department (Will Platt-Higgins) | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 4211 | 1/12/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4212 | 1/12/201 | ecruiting Coord | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4213 | 1/12/201 | esearch Scientis | ENG(AI) | Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4214 | 1/12/201 | roduct Designer | Whatsapp Research and | WhatsApp Department | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 4215 | 1/12/201 | roduct Designer | Whatsapp Research and | WhatsApp Department | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 4216 | 1/12/201 | lient Solutions M | Global Sales - LATAM | Global Sales - LATAM Department | | razil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 4217 | 1/12/201 | lient Solutions M | Global Sales - LATAM | Global Sales - LATAM Department | | razil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 4218 | 1/12/201 | ata Center Tech | Infra Data Center Opera | Infra Data Centers Department | | weden - L | 211 Pinnacle Sweden AB | Full time | Regular | |
| 4219 | 1/12/201 | oftware Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4220 | 1/12/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4221 | 1/12/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 4222 | 1/12/201 | ata Scientist, An | DATA(PPT) | Data Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4223 | 1/12/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4224 | 1/12/201 | ata Engineer, A | Data Eng(Ads) | Growth - Data Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4225 | 1/12/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4226 | 1/12/201 | ata Engineer, A | Data Eng(PAC) | Engagement Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4227 | 1/12/201 | ata Center Busi | Infra Data Center Opera | Infra Data Centers Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4228 | 1/12/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4229 | 1/12/201 | trategic Partner | Media Partnerships | Media Partnerships Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4230 | 1/12/201 | roduct Designer | DES(PPT) | Growth - DES Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 4231 | 1/12/201 | obalist, Ads In | GSS - Integrity | GSS — Integrity Department | | ndia - Hyd | 305 Facebook India | Full time | Regular | |
| 4232 | 1/12/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4233 | 1/12/201 | ead of New Zea | Global Sales - APAC | Global Sales - APAC Department | | New Zeala | 306 Facebook New Zealand | Full time | Regular | |
| 4234 | 1/12/201 | anager, Media | Media Operations | Media Operations Department | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 4235 | 1/12/201 | ecruiting Coord | Recruiting Technical | People Team - Recruiting Technical Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4236 | 1/12/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4237 | 1/12/201 | X Researcher | Research(Platform) | Research Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4238 | 1/12/201 | roduct Designer | DES(PPT) | Design Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4239 | 1/12/201 | arket Specialist | Community Operations | Community Operations Department | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 4240 | 1/12/201 | oftware Enginee | ENG(Ads) | Ads Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4241 | 1/12/201 | oftware Enginee | ENG(AI) | Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4242 | 1/12/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 4243 | 1/12/201 | oftware Enginee | ENG(Search) | Search Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4244 | 1/12/201 | oftware Enginee | ENG(Infra Engineering) | Mobile - ENG Department | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 4245 | 1/12/201 | ata Scientist, An | DATA(Engage) | Core Business - Data Department | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 4246 | 1/12/201 | lient Solutions M | Global Gaming | Global Gaming Department | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 4247 | 1/12/201 | Product Ana | DATA(Platform) | Data Platform Department (Ronan Bradley) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4248 | 1/12/201 | ecruiter, Speciali | Recruiting Technical | People Team - Recruiting University Department | | K - Londo | 201 Facebook UK | Full time | Regular | |

Ex. 30    META3047MDL-098-00016127    Headcount_Detail_crosstab-12

| A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|
| 1/12/201 | Software Engineer | ENG(Search) | Search Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Client Solutions M | RGN 4 MEA | Global Sales - EMEA Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 1/12/201 | Software Engineer | ENG(AI) | Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Product Designer | DES(PAC) | Engage - Des Department (David Gillis) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Software Engineer | ENG(PAC) | Site Integrity - ENG Department | | US - MA - E | 101 Facebook US | Full time | Regular | |
| 1/12/201 | UX Researcher | Research(SGG) | Growth Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Research Scientis | ENG(Ads) | Ads Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Data Engineer, A | Data Eng(Search) | Growth - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Software Engineer | ENG(GCS) | Growth - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Software Engineer | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Project Manager | Legal (Equity Program) | Equity Programs Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Product Designer | DES(Ads) | Ads Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Product Designer | DES(Ads) | Ads Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Market Specialist | Community Operations | Community Operations Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 1/12/201 | Product Designer | DES(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Technical Project | Security (Operations) | Legal & Security Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Technical Program | Infrastructure Foundatio | Infra Eng Department | | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| 1/12/201 | Solutions Engine | GMS Partnerships | GMS Partnerships Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1/12/201 | SMB Account Ma | SMB | SMB Department | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 1/12/201 | Software Engineer | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1/12/201 | Software Engineer | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Software Engineer | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Marketing Mana | SMB Marketing | SMB Marketing Department (Marketing)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Technical Source | Recruiting Business | People Team - Recruiting Business Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Advertising Analy | GSS - Ads | GSS – Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Creative Strategis | Facebook Creative Shop | Facebook Creative Shop Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Client Solutions M | Global Sales - APAC | Global Sales - APAC Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 1/12/201 | Effectiveness | Marketing Science | Marketing Science Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1/12/201 | Partner, H | RGN 4 MEA | Global Sales - EMEA Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 1/12/201 | Client Solutions M | RGN 1 UK Ireland | Global Sales - EMEA Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1/12/201 | Software Engineer | ENG(Messenger) | Messenging Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Manager, Strateg | Product Partnerships | Platform Partnerships Department | | France - Pa | 202 Facebook France | Full time | Regular | |
| 1/12/201 | Product Marketin | Privacy & PMM | Product Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Technical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Strategic Partner | Media Partnerships | Media Partnerships Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Recruiter | Recruiting GMS | People Team - Recruiting Technical Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Sourcer, Partners | Recruiting Business | People Team - Recruiting Business Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Recruiting Coord | Recruiting GMS | People Team - Recruiting GMS Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Recruiting Coord | Recruiting GMS | People Team - Recruiting GMS Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Product Designer | DES(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Strategic Sourcin | Accounting and Finance | Finance - Revenue Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Technical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Analyst, Ads Inte | GSS - Integrity | GSS – Integrity Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 1/12/201 | Software Engineer | ENG(AI) | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Software Engineer | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Communications | Marketing Factory | Product Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Data Scientist, Gr | DATA(SGG) | Growth - Data Department (Veronika Belokhvostova) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Intellectual Prope | Risk Management Opera | Risk Management Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Recruiter | Recruiting GMS | People Team - Recruiting GMS Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Operations Progr | Infra Data Center Opera | Infra Data Centers Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Finance Manager | International Finance | Finance - Revenue Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 1/12/201 | Software Engineer | ENG(Messenger) | Messaging & Apps Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Product Designer | DES(Engage) | Engage - Des Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Product Marketin | Privacy & PMM | Product Marketing Department (ave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Client Solutions M | Global Sales - APAC | Global Sales - APAC Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 1/12/201 | Software Engineer | ENG(Platform) | Platform Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Head of Internal | Business Communication | Non-Technical Communications - Corporate Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1/12/201 | Client Services As | SMB | SMB Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 1/12/201 | Global Client Par | Global Accounts | Global Accounts Department (Will Platt-Higgins) | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1/12/201 | Corporate Comm | International Communic | Non-Technical Communications - International Department | | Sweden - S | 205 Facebook Sweden | Full time | Regular | |
| 1/12/201 | Technical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Technical Produc | IT (Run) | IT-Event Services Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 1/12/201 | Data Scientist, An | DATA(Ads) | Core Business - Data Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1/12/201 | Data Scientist, An | DATA(Ads) | Core Business - Data Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1/12/201 | UX Researcher | Research(SGG) | Growth Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Research Scientis | ENG(CDS) | Growth Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Software Engineer | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Software Engineer | ENG(Ads) | Ads Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Manager, User Ex | Research(PPT) | Research Department (Pratiti Raychoudhury (On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Community Spec | Community Operations | Community Operations Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |

Ex. 30                                    META3047MDL-098-00016127                                    Headcount_Detail_crosstab-12

| | A | D | E | F | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|
| 4321 | 1/12/201 | Network Engine | Infra Production Networ | Infra Network Department | | 203 Facebook Ireland | Full time | Regular | |
| 4322 | 1/12/201 | Network Engine | Infra Data Center Opera | Infra Data Centers Department | | 203 Facebook Ireland | Full time | Regular | |
| 4323 | 1/12/201 | Deputy Ch | Privacy Policy | US Public Policy Department | | 201 Facebook UK | Full time | Regular | |
| 4324 | 1/12/201 | Software Engine | ENG(PPT) | People, Places, and Things Department | | 201 Facebook UK | Full time | Regular | |
| 4325 | 1/12/201 | Software Engine | ENG(PAC) | Site Intergrity - ENG Department | | 201 Facebook UK | Full time | Regular | |
| 4326 | 1/12/201 | Software Engine | ENG(Engage) | Engage - Eng Department | | 201 Facebook UK | Full time | Regular | |
| 4327 | 1/12/201 | Software Engine | ENG(Infra Engineering) | Infra Eng Department | | 101 Facebook US | Full time | Regular | |
| 4328 | 1/12/201 | Software Engine | ENG(PPT) | People, Places, and Things Department | | 201 Facebook UK | Full time | Regular | |
| 4329 | 1/12/201 | Product Designer | DES(Messenger) | Growth - Des Department | | 101 Facebook US | Full time | Regular | |
| 4330 | 1/12/201 | Logistics Analyst | Infra Data Center Opera | Infra Data Centers Department | | 203 Facebook Ireland | Full time | Regular | |
| 4331 | 1/12/201 | Executive Assista | Marketing Science | Marketing Science Department | | 101 Facebook US | Full time | Regular | |
| 4332 | 1/12/201 | Analyst, GSS Insig | GSS - Insights | GSS - Insights Department | | 305 Facebook India | Full time | Regular | |
| 4333 | 1/12/201 | UX Researcher | Research(Instagram) | Instagram Department | | 401 Facebook Brazil | Full time | Regular | |
| 4334 | 1/12/201 | Solutions M | Global Gaming | Global Gaming Department | | 203 Facebook Ireland | Full time | Regular | |
| 4335 | 1/12/201 | Advertising Coun | Legal (Litigation, Produc | Legal - Litigation Department (Susan Cooper) | | 201 Facebook UK | Full time | Regular | |
| 4336 | 1/8/201 | Strategic Media P | Media Partnerships | Media Partnerships Department | | 401 Facebook Brazil | Full time | Regular | |
| 4337 | 1/7/201 | Media Operation | Media Operations | Media Operations Department | | 101 Facebook US | Full time | Regular | |
| 4338 | 1/6/201 | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | | 203 Facebook Ireland | Full time | Regular | |
| 4339 | 1/5/201 | Pastry Chef | Culinary Ops | Culinary Department | | 101 Facebook US | Full time | Regular | |
| 4340 | 1/5/201 | Program Manage | GEN(Ads) | Ads - PM Department | | 101 Facebook US | Full time | Regular | |
| 4341 | 1/5/201 | Software Engine | ENG(PAC) | Site Intergrity - ENG Department | | 101 Facebook US | Full time | Regular | |
| 4342 | 1/5/201 | Application S | IT (Run) | IT - Engineering Department | | 101 Facebook US | Full time | Regular | |
| 4343 | 1/5/201 | Client Solutions M | Global Sales - Canada | Global Sales - Canada Department | | 501 Facebook Canada | Full time | Regular | |
| 4344 | 1/5/201 | Research Scientis | ENG(Ads) | Ads Department | | 101 Facebook US | Full time | Regular | |
| 4345 | 1/5/201 | Python Comman | ENG(Infra Engineering) | Infra Eng Department | | 101 Facebook US | Full time | Regular | |
| 4346 | 1/5/201 | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | | 101 Facebook US | Full time | Regular | |
| 4347 | 1/5/201 | Transportation M | Facilities Ops | Facilites Department | | 101 Facebook US | Full time | Regular | |
| 4348 | 1/5/201 | Software Engine | ENG(Messenger) | Messaging Department | | 101 Facebook US | Full time | Regular | |
| 4349 | 1/5/201 | Software Engine | ENG(Infra Engineering) | Infra Eng Department | | 101 Facebook US | Full time | Regular | |
| 4350 | 1/5/201 | Software Engine | ENG(Messenger) | Messenging Department | | 101 Facebook US | Full time | Regular | |
| 4351 | 1/5/201 | IT Operations T | IT (Run) | IT Operations Department | | 101 Facebook US | Full time | Regular | |
| 4352 | 1/5/201 | Product Support | GSS - Integrity | GSS - Integrity Department | | 101 Facebook US | Full time | Regular | |
| 4353 | 1/5/201 | Client Service Ass | SMB | SMB Department | | 401 Facebook Brazil | Full time | Regular | |
| 4354 | 1/5/201 | Client Service Ass | SMB | SMB Department | | 401 Facebook Brazil | Full time | Regular | |
| 4355 | 1/5/201 | Client Service Ass | SMB | SMB Department | | 401 Facebook Brazil | Full time | Regular | |
| 4356 | 1/5/201 | Software Engine | ENG(PAC) | Site Intergrity - ENG Department | | 101 Facebook US | Full time | Regular | |
| 4357 | 1/5/201 | Marketing Comm | GBM Regional Marketin | Global Sales - EMEA Department | | 201 Facebook UK | Full time | Regular | |
| 4358 | 1/5/201 | Marketing Assoc | GBM Regional Marketin | GBM Regional Marketing Department | | 401 Facebook Brazil | Full time | Regular | |
| 4359 | 1/5/201 | Software Engine | ENG(Newsfeed/Interfac | Engage - Eng Department | | 101 Facebook US | Full time | Regular | |
| 4360 | 1/5/201 | Software Engine | ENG(SGG) | Growth - ENG Department (On Leave)) | | 101 Facebook US | Full time | Regular | |
| 4361 | 1/5/201 | Recruiter | Recruiting International | People Team - Recruiting International Department | | 307 Facebook Korea | Full time | Regular | |
| 4362 | 1/5/201 | Client Solutions M | Global Gaming | Global Gaming Department | | 304 Facebook Singapore | Full time | Regular | |
| 4363 | 1/5/201 | Global Shared Se | GSS - Ads | GSS - Ads Department | | 307 Facebook Korea | Full time | Regular | |
| 4364 | 1/5/201 | Software Engine | ENG(Ads) | Ads Department | | 101 Facebook US | Full time | Regular | |
| 4365 | 1/5/201 | Data Center Netw | Infra Data Center Opera | Infra Data Centers Department | | 203 Facebook Ireland | Full time | Regular | |
| 4366 | 1/5/201 | Safety Specialist, | Community Operations | Community Operations Department | | 101 Facebook US | Full time | Regular | |
| 4367 | 1/5/201 | Software Engine | Oculus - Computer Visio | Core Department | | 101 Facebook US | Full time | Regular | |
| 4368 | 1/5/201 | Executive Produc | Marketing Factory | Product Marketing Department | | 101 Facebook US | Full time | Regular | |
| 4369 | 1/5/201 | Product Design S | Recruiting Technical | People Team - Recruiting Technical Department | | 101 Facebook US | Full time | Regular | |
| 4370 | 1/5/201 | Software Engine | ENG(Engage) | Engage - Eng Department | | 101 Facebook US | Full time | Regular | |
| 4371 | 1/5/201 | Software Engine | ENG(Ads) | Ads Department | | 101 Facebook US | Full time | Regular | |
| 4372 | 1/5/201 | Data Engineer, A | Data Eng(Growth) | Growth - Data Department | | 101 Facebook US | Full time | Regular | |
| 4373 | 1/5/201 | Software Engine | ENG(Engage) | Engage - Eng Department | | 101 Facebook US | Full time | Regular | |
| 4374 | 1/5/201 | Research Scientis | ENG(Ads) | Ads Department | | 101 Facebook US | Full time | Regular | |
| 4375 | 1/5/201 | Software Engine | ENG(PPT) | People, Places, and Things Department | | 101 Facebook US | Full time | Regular | |
| 4376 | 1/5/201 | Software Engine | ENG(Platform) | Platform Department | | 101 Facebook US | Full time | Regular | |
| 4377 | 1/5/201 | International Tax | Finance (Tax, Treasury) | Finance - Tax Department | | 304 Facebook Singapore | Full time | Regular | |
| 4378 | 1/5/201 | Data Engineer, A | Data Eng(Newsfeed/Inte | Engage - Data Department | | 101 Facebook US | Full time | Regular | |
| 4379 | 1/5/201 | Account Manage | AdTech - Publisher | AdTech - Publisher Department | | 201 Facebook UK | Full time | Regular | |
| 4380 | 1/5/201 | Client Solutions M | Global Sales - LATAM | Global Sales - LATAM Department | | 601 Facebook Miami, Inc | Full time | Regular | |
| 4381 | 1/5/201 | Solutions Engine | GMS Partnerships | GMS Partnerships Department | | 308 Facebook Hong Kong Limited | Full time | Regular | |
| 4382 | 1/5/201 | Software Engine | ENG(Platform) | Intern Department | | 101 Facebook US | Full time | Regular | |
| 4383 | 1/5/201 | Software Engine | ENG(Infra Engineering) | Infra Eng Department | | 101 Facebook US | Full time | Regular | |
| 4384 | 1/5/201 | Software Engine | ENG(Ads) | Ads Department | | 101 Facebook US | Full time | Regular | |
| 4385 | 1/5/201 | Product Manager | PM(Ads) | Ads - PM Department | | 101 Facebook US | Full time | Regular | |
| 4386 | 1/5/201 | Technical Recruit | Recruiting Technical | People Team - Recruiting Department | | 101 Facebook US | Full time | Regular | |
| 4387 | 1/5/201 | Research Scientis | ENG(AI) | Core Department | | 101 Facebook US | Full time | Regular | |
| 4388 | 1/5/201 | Operations Plann | Community Operations | Community Operations Department | | 101 Facebook US | Full time | Regular | |
| 4389 | 1/5/201 | Software Engine | ENG(Platform) | Intern Department | | 101 Facebook US | Full time | Regular | |
| 4390 | 1/5/201 | Software Engine | ENG(Ads) | Ads Department | | 101 Facebook US | Full time | Regular | |
| 4391 | 1/5/201 | Principal, Auction | Marketing Science | Marketing Science Department | | 101 Facebook US | Full time | Regular | |
| 4392 | 1/5/201 | Software Engine | ENG(Infra Engineering) | Infra Eng Department | | 101 Facebook US | Full time | Regular | |

Ex. 30                                META3047MDL-098-00016127                                Headcount_Detail_crosstab-12

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 4393 | 1/5/201 | Software Engineer | ENG(SGG) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4394 | 1/5/201 | Technical Program | Infrastructure Foundatio | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4395 | 1/5/201 | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4396 | 1/5/201 | Software Engineer | ENG(Growth) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4397 | 1/5/201 | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4398 | 1/5/201 | Data Scientist | DATA(Engage) | Engage - Data Department (eave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4399 | 1/5/201 | Product Design M | DES(Platform) | Design Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4400 | 1/5/201 | Recruiter | Recruiting International | People Team - Recruiting International Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 4401 | 1/5/201 | Data Engineer | IT (BI) | IT - Business Intelligence Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4402 | 1/5/201 | Software Engineer | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4403 | 1/5/201 | Software Engineer | ENG(Platform) | Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4404 | 1/5/201 | Client Partner - T | Global Sales - APAC | Global Sales - APAC Department | | Australia - | 301 Facebook Australia | Full time | Regular | |
| 4405 | 1/5/201 | Data Scientist, An | DATA(Platform) | Data Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4406 | 1/5/201 | Product Manager | PM(PAC) | Site Intergrity - PM Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4407 | 1/5/201 | Engineering Man | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4408 | 1/5/201 | Technical Project | Security (Operations) | Legal & Security Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4409 | 1/5/201 | Product Manager | PM(Engage) | Engage - PM Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4410 | 1/5/201 | Client Partner | Global Accounts | Global Accounts Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 4411 | 1/5/201 | Software Engineer | ENG(Platform) | Platform Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4412 | 1/5/201 | HR Business Part | HR Business Partners | People Team - HRBP Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4413 | 1/5/201 | Executive Recruit | Recruiting Technical | People Team - Recruiting Technical Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4414 | 1/5/201 | Software Engineer | Oculus - Software/SDK | Messaging & Apps Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4415 | 1/5/201 | Training Coordin | GBM North America Ma | GBM North America Marketing Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4416 | 1/5/201 | Account Manage | AdTech - Publisher | AdTech - Publisher Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4417 | 1/5/201 | Data Engineer | IT (BI) | IT - Business Intelligence Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4418 | 1/5/201 | Data Scientist, An | DATA(Newsfeed/Interfa | Engage - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4419 | 1/5/201 | Data Center Leas | Infra Data Center Opera | Infra Data Centers Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4420 | 1/5/201 | Software Engineer | ENG(Newsfeed/Interfac | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4421 | 1/5/201 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4422 | 1/5/201 | Editorial Lead P | Growth/Operator Partne | Business Development Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 4423 | 1/5/201 | Data Center Data | Infra Data Center Opera | Infra Data Centers Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4424 | 1/5/201 | Engineering Man | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4425 | 1/5/201 | Manager, Securit | Security (Operations) | Legal & Security Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4426 | 1/5/201 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4427 | 1/5/201 | Media Operation | Media Operations | Media Operations Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4428 | 1/5/201 | Head of Hardwar | Business Development | Business Development Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4429 | 1/5/201 | Client Partner | Global Sales - APAC | Global Sales - APAC Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 4430 | 1/5/201 | Product Quality A | DATA(Ads) | Marketing Science Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4431 | 1/5/201 | Vertical Head - C | Global Sales - APAC | Global Sales - APAC Department ( | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 4432 | 1/5/201 | Investor Relation | Finance (Investor Relatio | Investor Relations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4433 | 1/5/201 | Client Solutions M | GL 5: Entertainment/QS | Global Sales - US Department ( | | US - CA - Lo | 101 Facebook US | Full time | Regular | |
| 4434 | 1/5/201 | Operations Plann | Community Operations | Community Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4435 | 1/5/201 | Software Engineer | ENG(Engage) | Engage - Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4436 | 1/5/201 | SMB Insights Ana | SMB | SMB Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 4437 | 1/5/201 | Head of Facilities | Facilities Ops | Culinary Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 4438 | 1/5/201 | Software Engineer | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4439 | 1/5/201 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4440 | 1/5/201 | Technical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4441 | 1/5/201 | AND Partner Ma | GMS Partnerships | GMS Partnerships Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 4442 | 1/5/201 | Client Solutions M | GL 5: Entertainment/QS | Global Sales - US Department ( | | US - TX - D | 101 Facebook US | Full time | Regular | |
| 4443 | 1/5/201 | Administrative A | GSO US Executive | Global Sales - US Department ( | | US - CA - Lo | 101 Facebook US | Full time | Regular | |
| 4444 | 1/5/201 | Technical Sourcin | Infrastructure Foundatio | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4445 | 1/5/201 | Technical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4446 | 1/5/201 | Manager, EMEA | AdTech - Publisher | AdTech - Publisher Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4447 | 1/5/201 | Administrative A | Security (DIR) | Legal & Security Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4448 | 1/5/201 | Sourcer | Recruiting Business | People Team - Recruiting Business Department ( (On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4449 | 1/5/201 | Software Engineer | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4450 | 1/5/201 | Chief Representa | International Public Poli | US Public Policy Department (Joel Kaplan) | | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| 4451 | 1/5/201 | Public Content So | Partner Engineering | Partner Engineering Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4452 | 1/5/201 | Software Engineer | ENG(Newsfeed/Interfac | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4453 | 1/5/201 | Data Scientist, An | DATA(Platform) | Data Platform Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4454 | 1/5/201 | Product Manager | PM(Growth) | Growth - PM Department (Guy Rosen) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4455 | 1/5/201 | Partner Engineer | Partner Engineering | Partner Engineering Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4456 | 1/5/201 | Software Engineer | ENG(Engage) | Engage - Eng Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 4457 | 1/5/201 | Media Operation | Media Operations | Media Operations Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 4458 | 1/5/201 | Media Operation | Media Operations | Media Operations Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 4459 | 1/5/201 | Technical Univer | Recruiting University | People Team - Recruiting University Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4460 | 1/5/201 | Software Engineer | ENG(Engage) | Engage - Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4461 | 1/5/201 | Research Scientis | ENG(AI) | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4462 | 1/5/201 | Solutions Engine | GMS Partnerships | GMS Partnerships Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 4463 | 1/5/201 | Executive Assistan | GEN(Tech Programs) | Engage - Eng Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4464 | 1/5/201 | Technical Recruite | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |

Ex. 30                                    META3047MDL-098-00016127                                    Headcount_Detail_crosstab-12

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 4465 | 1/5/201 | lient Solutions M | Global Sales - Canada | Global Sales - Canada Department | | Canada - O | 501 Facebook Canada | Full time | Regular | |
| 4466 | 1/5/201 | oftware Engineer | ENG(Messenger) | Messaging Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4467 | 1/5/201 | oftware Engineer | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4468 | 1/5/201 | echnical Lead Pr | Growth/Operator Partne | Business Development Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 4469 | 1/5/201 | perations Analy | SMB | SMB Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4470 | 1/5/201 | oftware Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4471 | 1/5/201 | reative Strategis | Facebook Creative Shop | Facebook Creative Shop Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4472 | 1/5/201 | ata Scientist, Gr | DATA(Growth) | Growth - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4473 | 1/5/201 | oftware Engineer | ENG(Search) | Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4474 | 1/5/201 | oftware Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4475 | 1/5/201 | perations Analy | SMB | SMB Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4476 | 1/5/201 | mall Business A | SMB | SMB Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 4477 | 1/5/201 | range Finance | International Finance | Finance - Revenue Department | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 4478 | 1/5/201 | lient Solutions M | GL 5: Entertainment/QS | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 4479 | 1/5/201 | oftware Engineer | ENG(Growth) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4480 | 1/5/201 | ardware Engine | Oculus - Hardware | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4481 | 1/5/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4482 | 1/5/201 | ead of Client So | GSO LATAM Executive | Global Sales - LATAM Department | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 4483 | 1/5/201 | ommunity Man | Instagram (Business & C | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4484 | 1/5/201 | ecruiter, Partne | Recruiting Business | People Team - Recruiting Business Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4485 | 1/5/201 | lobal Partner eL | GBM North America Ma | GBM North America Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4486 | 1/5/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4487 | 1/5/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4488 | 1/5/201 | oftware Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4489 | 1/5/201 | ritical Facility En | Infra Data Center Opera | Infra Data Centers Department | | US - Associat | 105 Andale Inc | Full time | Regular | |
| 4490 | 1/5/201 | oftware Engineer | ENG(Messenger) | Messaging & Apps Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4491 | 1/5/201 | lient Partner | GL 5: Entertainment/QS | Global Sales - US Department | | US - TX - D | 101 Facebook US | Full time | Regular | |
| 4492 | 1/5/201 | oftware Engineer | Oculus - Software/SDK | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4493 | 1/5/201 | oftware Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4494 | 1/5/201 | dministrative A | GEN(Platform) | Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4495 | 1/5/201 | lient Partner, eC | GL 4: Ecommerce/ProSe | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 4496 | 1/5/201 | lient Solutions M | GL 4: Ecommerce/ProSe | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 4497 | 1/5/201 | ecruiter | Recruiting Business | People Team - Recruiting Business Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4498 | 1/5/201 | dministrative A | GEN(PAC) | Site Integrity - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4499 | 1/5/201 | ata Scientist | DATA(Platform) | Data Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4500 | 1/5/201 | lient Partner Ma | AdTech - Publisher | AdTech - Publisher Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 4501 | 1/5/201 | iversity Partner | Recruiting Business | People Team - Recruiting Business Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 4502 | 1/5/201 | dministrative A | AdTech - Core | AdTech - Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4503 | 1/5/201 | rogram Manage | Marketing(Growth) | Growth - Language Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4504 | 1/5/201 | lient Services As | SMB | SMB Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 4505 | 1/5/201 | usiness Develop | Growth/Operator Partne | Business Development Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4506 | 1/5/201 | ritical Facility En | Infra Data Center Opera | Infra Data Centers Department | | US - Associat | 105 Andale Inc | Full time | Regular | |
| 4507 | 1/5/201 | ales Compensat | Sales Ops | Sales Ops Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4508 | 1/5/201 | ourcer | Recruiting Business | People Team - Recruiting Business Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4509 | 1/5/201 | using Infrastru | Infra Data Center Opera | Infra Data Centers Department | | US - Associat | 105 Andale Inc | Full time | Regular | |
| 4510 | 1/5/201 | lient Partner | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | | France - Pa | 202 Facebook France | Full time | Regular | |
| 4511 | 1/5/201 | irmware Engine | Infra - Connectivity Lab | Infra Foundation Department | | US - CA - W | 101 Facebook US | Full time | Regular | |
| 4512 | 1/5/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4513 | 1/5/201 | eveloper Suppo | Support Engineering | Global Support Engineering Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 4514 | 1/5/201 | oftware Engineer | ENG(Messenger) | Messenging Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4515 | 1/5/201 | lient Solutions M | Global Sales - APAC | Global Sales - APAC Department | | Hong Kong | 306 Facebook Hong Kong Limited | Full time | Regular | |
| 4516 | 1/5/201 | lient Partner | Global Sales - Canada | Global Sales - Canada Department (On Leave) | | Canada - O | 501 Facebook Canada | Full time | Regular | |
| 4517 | 1/5/201 | ata Center Proje | Infra Data Center Opera | Infra Data Centers Department | | US - Manage | 101 Facebook US | Full time | Regular | |
| 4518 | 1/5/201 | oftware Engineer | ENG(Messenger) | Messenging Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4519 | 1/5/201 | oftware Engineer | ENG(Messenger) | Messenging Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4520 | 1/5/201 | echnical Program | GEN(Messenger) | Messenging Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4521 | 1/5/201 | anager, Engine | ENG(Messenger) | Messaging Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4522 | 1/2/201 | ublic Policy Asso | International Public Poli | Global Public Policy Department | | Germany - | 209 Facebook Germany | Full time | Regular | |
| 4523 | 12/29/201 | nalyst, Ads Inte | GSS - Integrity | GSS – Integrity Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 4524 | 12/29/201 | rowth & Mobile | Growth/Operator Partne | Business Development Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 4525 | 12/29/201 | afety Manager, | Community Operations | Community Operations Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 4526 | 12/29/201 | inance Manager | Finance (BizOps, Payme | Finance Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4527 | 12/29/201 | dministrative A | CEO | G&A Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4528 | 12/29/201 | oftware Engineer | ENG(Ads) | Ads Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4529 | 12/24/201 | oftware Engineer | ENG(SGG) | Growth - Data Department | | Israel - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 4530 | 12/22/201 | mall Business A | SMB | SMB Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 4531 | 12/22/201 | edia Operation | Media Operations | Media Operations Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 4532 | 12/22/201 | rand Planner | Marketing Factory | Product Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4533 | 12/22/201 | odel Maker | Oculus - Research | Core Department | | US - WA - F | 101 Facebook US | Full time | Regular | |
| 4534 | 12/16/201 | esearch Scientis | Oculus - Research | Core Department Department | | Sweden - S | 205 Facebook Sweden | Full time | Fixed Term Contract | |
| 4535 | 12/16/201 | esearch Scientis | Oculus - Research | Core Department Department | | US - CA - Sa | 101 Facebook US | Full time | Regular | |
| 4536 | 12/16/201 | Manager, Enginee | Oculus - Computer Visio | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |