Ex. 30   META3047MDL-098-00016127   Headcount_Detail_crosstab-12

| | A | D | E | F | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|
| | 12/16/201 | oftware Enginee | Oculus - Computer Visio | Core Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 12/16/201 | Manager, Enginee | Oculus - Computer Visio | Core Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 12/16/201 | oftware Enginee | Oculus - Computer Visio | Core Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 12/16/201 | oftware Enginee | Oculus - Computer Visio | Core Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 12/15/201 | ogistics Program | Infra Data Center Opera | Superior Infra Data Centers Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 12/15/201 | lient Solutions M | GL 5: Entertainment/QS | Global Sales - US Department | US - IL - Ch | 101 Facebook US | Full time | Regular | |
| | 12/15/201 | echnical Writer, | Infra Data Center Opera | Infra Data Centers Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 12/15/201 | pplication Prod | IT (FSC Tools) | IT - Business Process Departme | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 12/15/201 | ardware Admin | Oculus - Hardware | Core Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 12/15/201 | rincipal Ads Inte | GSS - Integrity | GSS – Integrity Department | India - Hyd | 305 Facebook India | Full time | Regular | |
| | 12/15/201 | obile Operation | Support Engineering | Global Support Engineering Department ( | reland - D | 203 Facebook Ireland | Full time | Regular | |
| | 12/15/201 | ead of Public Po | International Public Poli | Public Policy Department | Argentina - | 402 Facebook Argentina | Full time | Regular | |
| | 12/15/201 | lobal Brand Par | Global Accounts | Global Accounts Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 12/15/201 | ystems Enginee | Infra - Connectivity Lab | Infra Foundation Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 12/15/201 | gency Partner | Global Sales - APAC | Global Sales - APAC Department | Singapore | 304 Facebook Singapore | Full time | Regular | |
| | 12/15/201 | lectrical Test En | Infra - Connectivity Lab | Infra Eng Department ( | UK - Bridg | 201 Facebook UK | Full time | Regular | |
| | 12/15/201 | oftware Enginee | Oculus - Product Eng. | Core Department | US - CA - S | 101 Facebook US | Full time | Regular | |
| | 12/15/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting University Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| | 12/15/201 | ertical Marketin | GBM Central Marketing | Global Business Marketing Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 12/15/201 | dministrative A | GEN(InfraEng) | Infra Eng Department ( | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 12/15/201 | lient Solutions M | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | France - Pa | 202 Facebook France | Full time | Regular | |
| | 12/15/201 | lgorithm & Simu | Infra - Connectivity Lab | Infra Foundation Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 12/15/201 | ardware Engine | Oculus - Hardware | Core Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 12/15/201 | eveloper Advoc | GEN(InfraEng) | Platform Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 12/15/201 | pplication Prod | IT (FSC Tools) | IT - Business Process Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 12/8/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Department ( | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 12/8/201 | ite Supervisor | Infra Data Center Opera | Infra Data Centers Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 12/8/201 | roduct Designer | Oculus - Product Eng. | Core Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 12/8/201 | ata Center Cabl | Infra Data Center Opera | Infra Data Centers Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 12/8/201 | ourcing Program | Accounting and Finance | Finance - Revenue Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 12/8/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 12/8/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 12/8/201 | echnical Source | Recruiting Technical | People Team - Recruiting Technical Department | US - TX - A | 101 Facebook US | Full time | Regular | |
| | 12/8/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 12/8/201 | ite Supervisor | Infra Data Center Opera | Infra Data Centers Department | Sweden - | 214 Pinnacle Sweden AB | Full time | Regular | |
| | 12/8/201 | trategic Partner | Platform Partnerships | Platform Partnerships Department | Singapore | 304 Facebook Singapore | Full time | Regular | |
| | 12/8/201 | artner Engineer | AdTech - Publisher | AdTech - Publisher Department | Singapore | 304 Facebook Singapore | Full time | Regular | |
| | 12/8/201 | trategic Solution | Platform Partnerships | Platform Partnerships Department ( | Singapore | 304 Facebook Singapore | Full time | Regular | |
| | 12/8/201 | trategic Partner | Platform Partnerships | Platform Partnerships Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 12/8/201 | edia Partner | Media Partnerships | Media Partnerships Department ( | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 12/8/201 | trategic Partner | Product Partnerships | Platform Partnerships Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 12/8/201 | ecurity TPM Ma | Security (Operations) | Legal & Security Departmen | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 12/8/201 | ternal Commun | Business Communicatio | Non-Technical Communications - Corporate Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 12/8/201 | ecruiter, Specia | Recruiting Technical | People Team - Recruiting Technical Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 12/8/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 12/8/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 12/8/201 | echnical Program | Infrastructure Foundatio | Infra Eng Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 12/8/201 | irector of Conn | GEN(Internet.org) | Growth Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 12/8/201 | ead of Media P | Media Partnerships | Media Partnerships Department | Canada - O | 501 Facebook Canada | Full time | Regular | |
| | 12/8/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 12/8/201 | roduct Specialis | Community Operations | Community Operations Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 12/8/201 | arketing Mana | SMB Marketing | SMB Marketing Department (Marketing)) | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 12/8/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 12/8/201 | ndustry Man | GL 5: Entertainment/QS | Global Sales - US Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 12/8/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 12/8/201 | lient Partner, G | Global Gaming | Global Gaming Department | Singapore | 304 Facebook Singapore | Full time | Regular | |
| | 12/8/201 | gent Partner | AdTech - Publisher | AdTech - Publisher Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 12/8/201 | lient Solutions M | RGN 4 MEA | Global Sales - EMEA Departmen | UAE - Duba | 216 Facebook Dubai | Full time | Regular | |
| | 12/8/201 | dvertising Analy | GSS - Ads | GSS – Ads Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 12/8/201 | ead, Marketing | Marketing Science | Marketing Science Department ( | US - CA - L | 101 Facebook US | Full time | Regular | |
| | 12/8/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 12/8/201 | ourcing Manage | Infra Production Networ | Infra Network Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 12/8/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Department ( | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 12/8/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 12/8/201 | roduct Specialis | Community Operations | Community Operations Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 12/8/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Department ( | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 12/8/201 | ccount Manage | AdTech - Publisher | AdTech - Publisher Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 12/8/201 | anager, Produc | Community Operations | Community Operations Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 12/8/201 | ead of Business | GBM Central Marketing | Global Business Marketing Departme | Canada - O | 501 Facebook Canada | Full time | Regular | |
| | 12/8/201 | esearch Scientis | ENG(AI) | Search Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 12/8/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Department ( | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 12/8/201 | ublisher Account | AdTech - Publisher | AdTech - Publisher Department ( | UK - Londo | 201 Facebook UK | Full time | Regular | |

META3047MDL-098-00016127

| A | D | E | F | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 12/8/201 | ds Help Center, | GMS Product Marketing | GMS Product Marketing Department | JS - CA - M | 101 Facebook US | Full time | Regular |
| 12/8/201 | pam Support An | WhatsApp Business and | WhatsApp Department | | 141 WhatsApp Inc | Full time | Regular |
| 12/8/201 | edit Partner - N | Global Sales - APAC | Global Sales - APAC Department Department ( | ndia - Mu | 305 Facebook India | Full time | Regular |
| 12/8/201 | ritical Facility En | Infra Data Center Opera | Infra Data Centers Department | | 101 Facebook US | Full time | Regular |
| 12/8/201 | dministrative As | WhatsApp General and | WhatsApp Department | | 141 WhatsApp Inc | Full time | Regular |
| 12/8/201 | oftware Engineer | ENG(Infra Engineering) | Infra Eng Ops Department | JS - CA - M | 101 Facebook US | Full time | Regular |
| 12/2/201 | irector, Engineer | ENG(AI) | Ads Department | | 101 Facebook US | Full time | Regular |
| 12/1/201 | arding Manage | Infra Production Networ | Infra Network Department | | 101 Facebook US | Full time | Regular |
| 12/1/201 | wents Specialist | Facilities Ops | Facilities Department | JS - CA - M | 101 Facebook US | Full time | Regular |
| 12/1/201 | dministrative A | Culinary Ops | Culinary Department | | 101 Facebook US | Full time | Regular |
| 12/1/201 | oftware Engineer | Oculus - Software/SDK | Core Experiences - Eng Department | JS - CA - M | 101 Facebook US | Full time | Regular |
| 12/1/201 | oftware Engineer | ENG(Messenger) | Messaging & Apps Department ( | JS - CA - M | 101 Facebook US | Full time | Regular |
| 12/1/201 | oftware Engineer | ENG(Infra Engineering) | Infra Eng Department ( | JS - CA - M | 101 Facebook US | Full time | Regular |
| 12/1/201 | ecruiting Opera | Recruiting Operations | Recruiting Operations Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 12/1/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department ( | US - NY - N | 101 Facebook US | Full time | Regular |
| 12/1/201 | andidate Care P | Recruiting Technical | People Team - Recruiting Technical Department ( | | 101 Facebook US | Full time | Regular |
| 12/1/201 | ech/Telco Meas | Marketing Science | Marketing Science Department ( | | 101 Facebook US | Full time | Regular |
| 12/1/201 | oftware Engineer | ENG(Infra Engineering) | Infra Eng Department ( | JS - CA - M | 101 Facebook US | Full time | Regular |
| 12/1/201 | ecruiting Coord | Recruiting Technical | People Team - Recruiting Technical Department | | 101 Facebook US | Full time | Regular |
| 12/1/201 | larket Specialist | Community Operations | Community Operations Department | reland Ad | 203 Facebook Ireland | Full time | Regular |
| 12/1/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Department ( | US - WA - S | 101 Facebook US | Full time | Regular |
| 12/1/201 | echnical Sourcer | Recruiting Technical | Recruiting Technical Department ( | US - TX - A | 101 Facebook US | Full time | Regular |
| 12/1/201 | oftware Engineer | ENG(Infra Engineering) | Collaboration Engineering Department | JK - Londo | 201 Facebook UK | Full time | Regular |
| 12/1/201 | ecruiting Coord | Recruiting Technical | People Team - Recruiting Technical Department ( | | 101 Facebook US | Full time | Regular |
| 12/1/201 | diversity Recrui | Recruiting University | People Team - Recruiting University Department | UK - Londo | 201 Facebook UK | Full time | Regular |
| 12/1/201 | opywriter/Story | GBM Central Marketing | GBM Central Marketing Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 12/1/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 12/1/201 | ecruiting Coord | Recruiting Technical | People Team - Recruiting Technical Department ( | | 101 Facebook US | Full time | Regular |
| 12/1/201 | ecruiting Coord | Recruiting Technical | People Team - Recruiting Technical Department | | 101 Facebook US | Full time | Regular |
| 12/1/201 | rogram Manage | GEN(Search) | Engage - PM Department | JS - CA - M | 101 Facebook US | Full time | Regular |
| 12/1/201 | nboarding Prog | Recruiting Operations | Recruiting Operations Department | | 101 Facebook US | Full time | Regular |
| 12/1/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | US - NY - N | 101 Facebook US | Full time | Regular |
| 12/1/201 | echnical sourcer | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 12/1/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 12/1/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 12/1/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 12/1/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 12/1/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 12/1/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 12/1/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | US - FL - Re | 101 Facebook US | Full time | Fixed Term Contract |
| 12/1/201 | ntellectual Prope | Risk Management Opera | Risk Management Operations Department | reland | 203 Facebook Ireland | Full time | Regular |
| 12/1/201 | echnical Sourcer | Recruiting Technical | Recruiting Technical Department ( | US - TX - A | 101 Facebook US | Full time | Regular |
| 12/1/201 | echnical Sourcer | Recruiting Technical | Recruiting Technical Department ( | US - TX - A | 101 Facebook US | Full time | Regular |
| 12/1/201 | rt Director | Marketing Factory | Product Marketing Department (Jc | Associate | 101 Facebook US | Full time | Regular |
| 12/1/201 | echnical Sourcer | Recruiting Technical | Recruiting Technical Department ( | US - TX - A | 101 Facebook US | Full time | Regular |
| 12/1/201 | lobal Physical S | Site Security Allocation | Facilities Department | Manager | 101 Facebook US | Full time | Regular |
| 12/1/201 | ecruiting Coord | Recruiting Technical | People Team - Recruiting Technical Department | | 101 Facebook US | Full time | Regular |
| 12/1/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 12/1/201 | echnical Sourcer | Recruiting Technical | Recruiting Technical Department ( | US - TX - A | 101 Facebook US | Full time | Regular |
| 12/1/201 | echnical Sourcer | Recruiting Technical | Recruiting Technical Department ( | US - TX - A | 101 Facebook US | Full time | Regular |
| 12/1/201 | ecruiter, Conten | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 12/1/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 12/1/201 | esearch Scientis | ENG(AI) | Core Department | JS - CA - M | 101 Facebook US | Full time | Regular |
| 12/1/201 | esktop Support | IT (Oculus Run) | IT Operations Department | | 101 Facebook US | Full time | Regular |
| 12/1/201 | oftware Engineer | ENG(Ads) | Ads Department | JK - Londo | 201 Facebook UK | Full time | Regular |
| 12/1/201 | oftware Engineer | ENG(Infra Engineering) | Infra Eng Department ( | JS - CA - M | 101 Facebook US | Full time | Regular |
| 12/1/201 | oftware Engineer | ENG(Infra Network) | Infra Network Department | JS - CA - M | 101 Facebook US | Full time | Regular |
| 12/1/201 | esearch Scientis | ENG(Infra Engineering) | Infra Eng Department ( | JS - WA - S | 101 Facebook US | Full time | Regular |
| 12/1/201 | trategic Partner | Product Partnerships | Platform Partnerships Department ( | Associate | 101 Facebook US | Full time | Regular |
| 12/1/201 | oftware Engineer | ENG(Infra Engineering) | Infra Eng Department ( | JS - CA - M | 101 Facebook US | Full time | Regular |
| 12/1/201 | ata Center Tech | Infra Data Center Opera | Infra Data Centers Department ( | ingapore | 313 KUSU PTE LTD | Full time | Regular |
| 12/1/201 | arket Specialist | Community Operations | Community Operations Department | reland Ad | 203 Facebook Ireland | Full time | Regular |
| 12/1/201 | olitical, Networ | Legal (Corporate & Com | Legal - Corporate Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 12/1/201 | oftware Engineer | ENG(PPT) | People, Places, and Things Department ( | JK - Londo | 201 Facebook UK | Full time | Regular |
| 12/1/201 | ngineering Man | ENG(Ads) | Ads Department | | 101 Facebook US | Full time | Regular |
| 12/1/201 | arket Specialist | Community Operations | Community Operations Department ( | reland Ad | 203 Facebook Ireland | Full time | Regular |
| 12/1/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department | Manager | 101 Facebook | Full time | Regular |
| 12/1/201 | arket Specialist | Community Operations | Community Operations Department | reland Ad | 203 Facebook Ireland | Full time | Regular |
| 12/1/201 | edia Partnershi | Media Partnerships | Media Partnerships Department ( | Manager | 201 Facebook UK | Full time | Regular |
| 12/1/201 | er Solutions M | RGN 3 DACH Nordics CE | Global Sales - EMEA Department ( | ermany - | 209 Facebook Germany | Full time | Regular |
| 12/1/201 | Program M | GSS - Pages | GSS - Integrity Department ( | reland - D | 203 Facebook Ireland | Full time | Regular |
| 12/1/201 | rincipal Ads Inte | GSS - Integrity | GSS – Integrity Department ( | ndia - Hyd | 305 Facebook India | Full time | Regular |

META3047MDL-098-00016127   Headcount_Detail_crosstab-12

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 4681 | 12/1/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | S - WA - S | 101 Facebook US | Full time | Regular | |
| 4682 | 12/1/201 | roduct Designer | DES(Engage) | Engage - Des Department ( | | S - NY - N | 101 Facebook US | Full time | Regular | |
| 4683 | 12/1/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department | | Sr - CA - M | 101 Facebook US | Full time | Regular | |
| 4684 | 12/1/201 | eader, Sales | RGN 4 MEA | Global Sales - EMEA Department ( | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 4685 | 12/1/201 | lient Solutions M | Global Gaming | Global Gaming Department | | ger CA - M | 101 Facebook US | Full time | Regular | |
| 4686 | 12/1/201 | lient Solutions M | RGN 1 UK Ireland | Global Sales - EMEA Department | | gland - D | 203 Facebook Ireland | Full time | Regular | |
| 4687 | 12/1/201 | ield Logistics, Te | Infra Data Center Opera | Infra Data Centers Department | | singapore | 313 KUSU PTE LTD | Full time | Regular | |
| 4688 | 12/1/201 | inance Process M | Accounting and Finance | Finance - Revenue Department | finance)) | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4689 | 12/1/201 | oftware Enginee | Oculus - Software/SDK | Core Experiences - Eng Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4690 | 12/1/201 | roduct Designer | DES(Ads) | Ads Department | | S - NY - N | 101 Facebook US | Full time | Regular | |
| 4691 | 12/1/201 | ata Engineer, A | Data Eng(Instagram) | Engage - Data Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4692 | 12/1/201 | lient Partner | AdTech - Publisher | AdTech - Publisher Department ( | | Spain - Ma | 207 Facebook Spain | Full time | Regular | |
| 4693 | 12/1/201 | torage Systems | IT (Infrastructure) | IT Operations Department | | Se Engine 101 Facebook US | | Full time | Regular | |
| 4694 | 12/1/201 | aw Enforcemen | Legal (LERT) | Law Enforcement Department | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 4695 | 12/1/201 | anager, Produc | Community Operations | Community Operations Department ( | | pcCA Mark 101 Facebook US | | Full time | Regular | |
| 4696 | 12/1/201 | nternal Product | IT (HR) | IT - HR Department | | Secia Ast N 101 Facebook US | | Full time | Regular | |
| 4697 | 12/1/201 | R Business Part | HR Business Partners | People Team - HRBP Department ( | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 4698 | 12/1/201 | oftware Enginee | ENG(Search) | Search Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4699 | 12/1/201 | echnology Comm | Technology Communica | Technical Communications - Corporate Department | | ations Man Facebook US | | Full time | Regular | |
| 4700 | 12/1/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4701 | 12/1/201 | oftware Enginee | ENG(Ads) | Ads Department ( | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4702 | 12/1/201 | oftware Enginee | ENG(AI) | Ads Department ( | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4703 | 12/1/201 | oftware Enginee | ENG(Ads) | Ads Department ( | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4704 | 12/1/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | S - WA - S | 101 Facebook US | Full time | Regular | |
| 4705 | 12/1/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department | | Sr - CA - M | 101 Facebook US | Full time | Regular | |
| 4706 | 12/1/201 | nfrastructure Str | Infrastructure Foundatio | Infra Foundation Departme | | yst CA - M | 101 Facebook US | Full time | Regular | |
| 4707 | 12/1/201 | roduct Manager | Oculus - Product Eng. | Core Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4708 | 12/1/201 | roduct Designer | DES(PPT) | Design Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4709 | 12/1/201 | oftware Enginee | ENG(Ads) | Ads Department ( Atlas)) | | S - WA - S | 101 Facebook US | Full time | Regular | |
| 4710 | 12/1/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4711 | 12/1/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department ( | | S - NY - N | 101 Facebook US | Full time | Regular | |
| 4712 | 12/1/201 | oftware Enginee | ENG(Instagram) | Instagram Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4713 | 12/1/201 | arketing Resea | Marketing Insights | Product Marketing Department | | Search 101 Facebook US | | Full time | Regular | |
| 4714 | 12/1/201 | MB Marketing A | SMB | SMB Department | | te - TX - A | 101 Facebook US | Full time | Regular | |
| 4715 | 12/1/201 | ata Scientist, An | DATA(Platform) | Data Platform Department ( | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4716 | 12/1/201 | oftware Enginee | ENG(Ads) | Ads Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4717 | 12/1/201 | upply Chain Pro | Oculus - Supply Chain | Core Departmen | | ly Specia 101 Facebook US | | Full time | Regular | |
| 4718 | 12/1/201 | roduct Designer | DES(Growth) | Growth - DES Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4719 | 12/1/201 | oftware Enginee | ENG(Ads) | Ads Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4720 | 12/1/201 | roduct Designer | DES(Platform) | Design Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4721 | 12/1/201 | oftware Enginee | ENG(Infra Engineering) | Platform Department ( Engineering)) | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4722 | 12/1/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department ( | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4723 | 12/1/201 | Event Operatio | IT (Run) | IT Operations Department | | S CA - M | 101 Facebook US | Full time | Regular | |
| 4724 | 12/1/201 | ontent Strategis | Content Strategy(Search | Content Strategy Department | | - CA - M | 101 Facebook US | Full time | Regular | |
| 4725 | 12/1/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department | | Sr - CA - M | 101 Facebook US | Full time | Regular | |
| 4726 | 12/1/201 | esearch Scientis | ENG(Engage) | Engage - Eng Department ( | | - CA - M | 101 Facebook US | Full time | Regular | |
| 4727 | 12/1/201 | roduct Manager | PM(Ads) | Ads - PM Department | | S - WA - S | 101 Facebook US | Full time | Regular | |
| 4728 | 12/1/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4729 | 12/1/201 | ead Counsel IP | Legal (IP & Patent) | Legal - IP Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4730 | 12/1/201 | dministrative A | Oculus - Operations/Oth | Core Department | | Sta WA - S | 101 Facebook US | Full time | Regular | |
| 4731 | 12/1/201 | arketing Resea | Marketing Insights | Product Marketing Department ( | | Search Man Facebook US | | Full time | Regular | |
| 4732 | 12/1/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department ( | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4733 | 12/1/201 | ata Scientist | DATA(PPT) | Data PPT Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4734 | 12/1/201 | cademic Relatio | GEN(Tech Programs) | Infra Eng Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4735 | 12/1/201 | oftware Enginee | ENG(Infra Engineering) | Infra Network Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4736 | 12/1/201 | ecruiter | Recruiting Technical | People Team - Recruiting Technical Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4737 | 12/1/201 | oftware Enginee | ENG(Growth) | Growth - ENG Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4738 | 12/1/201 | ront End Engine | Oculus - Platform Eng. | Core Department | | ne CA - M | 101 Facebook US | Full time | Regular | |
| 4739 | 12/1/201 | edia Operation | Media Operations | Public Content Operations Department ( | | duc Supp 101 Facebook US | | Full time | Regular | |
| 4740 | 12/1/201 | oftware Enginee | ENG(Ads) | Ads Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4741 | 12/1/201 | oftware Enginee | ENG(Instagram) | Instagram Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4742 | 12/1/201 | oftware Enginee | ENG(Instagram) | Instagram Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4743 | 12/1/201 | oftware Enginee | ENG(Newsfeed/Interfac | Engage - Eng Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4744 | 12/1/201 | oftware Enginee | ENG(Messenger) | Growth Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4745 | 12/1/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department ( | | Sr - CA - M | 101 Facebook US | Full time | Regular | |
| 4746 | 12/1/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | S - WA - S | 101 Facebook US | Full time | Regular | |
| 4747 | 12/1/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department | | Sr - WA - S | 101 Facebook US | Full time | Regular | |
| 4748 | 12/1/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department ( | | Sr - CA - M | 101 Facebook US | Full time | Regular | |
| 4749 | 12/1/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | S - WA - S | 101 Facebook US | Full time | Regular | |
| 4750 | 12/1/201 | uality Specialist | Community Operations | Community Operations Department ( | | pc AA Analy 101 Facebook US | | Full time | Regular | |
| 4751 | 12/1/201 | roduct Manager | PM(Engage) | Engage - PM Department ( | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4752 | 12/1/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | S - CA - M | 101 Facebook US | Full time | Regular | |

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 4753 | 12/1/201 | Market Specialist | Community Operations | Community Operations Department | | | 308 Facebook Ireland | Full time | Regular | |
| 4754 | 12/1/201 | Content Manager | Community Operations | Community Operations Department | | | 308 Facebook US | Full time | Regular | |
| 4755 | 12/1/201 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4756 | 12/1/201 | Sourcing Manage | Infra Production Network | Infra Network Department | | Hong Kong | 305 Facebook Hong Kong Limited | Full time | Regular | |
| 4757 | 12/1/201 | Community Enga | SMB | SMB Department (On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4758 | 12/1/201 | Media Operation | Media Operations | Public Content Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4759 | 12/1/201 | Software Engineer | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4760 | 12/1/201 | Data Scientist, An | DATA(PAC) | Finance - Business Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4761 | 12/1/201 | Product Manager | PM(Ads) | Ads - PM Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4762 | 12/1/201 | Integrity Engineer | Mobile Partner Manage | Business Development Department ( | | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| 4763 | 12/1/201 | Product Designer | DES(Ads) | Ads Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4764 | 12/1/201 | Research Scientis | ENG(PPT) | People, Places, and Things Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 4765 | 12/1/201 | Product Designer | DES(Messenger) | Growth - Des Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4766 | 12/1/201 | Software Engineer | ENG(Platform) | Platform Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4767 | 12/1/201 | Software Engineer | ENG(Platform) | Platform Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4768 | 12/1/201 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4769 | 12/1/201 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4770 | 12/1/201 | Technical Recruit | Recruiting Technical | People Team - Recruiting University Department ( | | Israel - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 4771 | 12/1/201 | Sourcing Manage | Infrastructure Foundatic | Infra Foundation Department | | City Special | 801 Facebook US | Full time | Regular | |
| 4772 | 12/1/201 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4773 | 12/1/201 | Software Engineer | ENG(Engage) | Engage - Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4774 | 12/1/201 | Market Specialist | Community Operations | Community Operations Department | | Ireland - Da | 308 Facebook Ireland | Full time | Regular | |
| 4775 | 12/1/201 | Technical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4776 | 12/1/201 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4777 | 12/1/201 | Product Marketin | Privacy & PMM | Product Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4778 | 12/1/201 | Receptionist/Offi | Oculus - Operations/Oth | Core Department | | US - TX - Da | 101 Facebook US | Full time | Regular | |
| 4779 | 12/1/201 | Software Engineer | ENG(Growth) | Growth - ENG Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4780 | 12/1/201 | Research Scientis | ENG(CDS) | Growth Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4781 | 12/1/201 | Software Engineer | ENG(Ads) | Ads Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4782 | 12/1/201 | Administrative A | Oculus - Operations/Oth | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4783 | 12/1/201 | Reporting Analys | Accounting and Finance | Finance - Accounting Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4784 | 12/1/201 | Data Scientist, An | DATA(PPT) | Data Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4785 | 12/1/201 | University Recrui | Recruiting University | People Team - Recruiting University Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 4786 | 12/1/201 | Software Engineer | ENG(Infra Engineering) | Site Integrity - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4787 | 12/1/201 | Design/UX Resea | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4788 | 12/1/201 | Engineering Direc | ENG(Messenger) | Messaging Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4789 | 12/1/201 | Client Solutions M | Global Gaming | Global Gaming Department | | US - CA - L | 101 Facebook US | Full time | Regular | |
| 4790 | 12/1/201 | Corporate Comm | Business Communication | Corporate Communications Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4791 | 12/1/201 | Software Engineer | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4792 | 12/1/201 | Market Manager | Community Operations | Community Operations Department ( | | Ireland - Da | 222 Facebook Ireland | Full time | Regular | |
| 4793 | 12/1/201 | Data Scientist | DATA(Newsfeed/Interfa | Engage - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4794 | 12/1/201 | Software Engineer | ENG(Messenger) | Messaging & Apps Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4795 | 12/1/201 | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4796 | 12/1/201 | Executive Recruit | Recruiting Technical | People Team - Recruiting Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4797 | 12/1/201 | Client Solutions M | GL 2: Auto/Financial Ser | Global Sales - US Department | | US - MI - D | 101 Facebook US | Full time | Regular | |
| 4798 | 12/1/201 | Data Engineer, A | Data Eng(Engage) | Engage - Data Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4799 | 12/1/201 | Software Engineer | ENG(Instagram) | Instagram Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4800 | 12/1/201 | Product Designer | DES(Engage) | Engage - Des Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 4801 | 12/1/201 | Technical Recruit | Recruiting Technical | People Team - Recruiting University Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4802 | 12/1/201 | Media Develop | Media Partnerships | Media Partnerships Department | | Argentina - | 402 Facebook Argentina | Full time | Regular | |
| 4803 | 12/1/201 | Business Develop | GL 2: Auto/Financial Ser | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 4804 | 12/1/201 | Security Engineer | Security (Product) | Product and Info Security Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4805 | 12/1/201 | Director, Global A | Global Accounts | Global Accounts Department (Will Platt-Higgins) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4806 | 12/1/201 | Technical Source | Recruiting Technical | People Team - Recruiting Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4807 | 12/1/201 | Research Scientis | Oculus - Research | Core Department | | US - WA - F | 101 Facebook US | Full time | Regular | |
| 4808 | 12/1/201 | Research Scientis | Oculus - Research | Core Department | | US - WA - F | 101 Facebook US | Full time | Regular | |
| 4809 | 12/1/201 | Research Scientis | Oculus - Research | Core Department | | US - CA - S | 101 Facebook US | Full time | Regular | |
| 4810 | 12/1/201 | Software Engineer | Oculus - Research | Core Department | | US - WA - F | 101 Facebook US | Full time | Regular | |
| 4811 | 12/1/201 | Product Designer | DES(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4812 | 12/1/201 | Creative Strategis | Facebook Creative Shop | Facebook Creative Shop Department | | Italy - Mila | 206 Facebook Italy | Full time | Regular | |
| 4813 | 12/1/201 | Software Engineer | ENG(GCS) | Growth - ENG Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4814 | 12/1/201 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4815 | 12/1/201 | Data Scientist | DATA(Instagram) | Core Business - Data Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4816 | 12/1/201 | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4817 | 12/1/201 | Product Manager | PM(PPT) | People, Places, and Things Department (Yul Kwon) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4818 | 12/1/201 | Production Engin | Infra Engineering Ops | Infra Eng Ops Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4819 | 12/1/201 | Partner Engineer | Platform Partnerships Pa | Partner Engineering Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 4820 | 12/1/201 | Software Engineer | ENG(Ads) | Ads Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4821 | 12/1/201 | Software Engineer | ENG(SGG) | Growth - Data Department | | Israel - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 4822 | 12/1/201 | Data Engineer, An | Data Eng(Search) | Growth - Data Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4823 | 11/28/201 | Marketing Strateg | Instagram Marketing | Facebook Creative Shop Department | | Brazil - Sac | 401 Facebook Brazil | Full time | Regular | |
| 4824 | 11/24/201 | Creative Strategis | Facebook Creative Shop | Facebook Creative Shop Department | | Germany - | 209 Facebook Germany | Full time | Regular | |

| | A | D | E | F | G | | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4825 | 11/24/201 | xecutive Assistan | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | | | Germany - | 209 Facebook Germany | Full time | Regular | |
| 4826 | 11/24/201 | atform Operatio | Developer Operations | Global Support Engineering Department | | | reland Sup | 203 Facebook Ireland | Full time | Regular | |
| 4827 | 11/24/201 | echnology Partn | IT (FSC Tools) | IT - Business Process Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4828 | 11/24/201 | asurysi Marketi | GBM Regional Marketing | GBM Regional Marketing Department | | | Mexico - M | 403 Facebook Mexico | Full time | Regular | |
| 4829 | 11/24/201 | Fd Engineer | Infra - Connectivity Lab | Infra Foundation Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4830 | 11/18/201 | anager, Collect | International Finance | Finance - Revenue Department | | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 4831 | 11/17/201 | A Lead | GEN(Growth) | Growth - ENG Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4832 | 11/17/201 | endor Program | People Operations | People Operations Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4833 | 11/17/201 | cruiter, Lead | Recruiting Technical | People Team - Recruiting Department (On Leave)) | | | US WA - S | 101 Facebook US | Full time | Regular | |
| 4834 | 11/17/201 | rvicer | Recruiting Technical | People Team - Recruiting Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4835 | 11/17/201 | eferral Program | Recruiting Operations | People Team - Recruiting Operations Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4836 | 11/17/201 | etwork Deploym | Infra Data Center Opera | Infra Data Centers Department Department | | | Risk Specia | 103 Facebook US | Full time | Regular | |
| 4837 | 11/17/201 | inance Process M | Accounting and Finance | Finance - Revenue Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4838 | 11/17/201 | lient Partner, G | Global Gaming | Global Gaming Department | | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 4839 | 11/17/201 | ead of Global A | AdTech - Advertiser | AdTech - Publisher Department | | | Manager CA | 101 Facebook US | Full time | Regular | |
| 4840 | 11/17/201 | ssociate, SMB C | SMB | SMB Department | | | lysTX - A | 101 Facebook US | Full time | Regular | |
| 4841 | 11/17/201 | ead of Data & A | GMS Partnerships | GMS Partnerships Department | | | ing pMan 304 Facebook Singapore | | Full time | Regular | |
| 4842 | 11/17/201 | mmunicatioos | International Communic | Non-Technical Communications - International Department | | | ingapore As 304 Facebook Singapore | | Full time | Regular | |
| 4843 | 11/17/201 | pecialist - Ads In | GSS - Integrity | GSS – Integrity Department | | | ndia - Hyd | 305 Facebook India | Full time | Regular | |
| 4844 | 11/17/201 | lient Solutions M | Global Sales - APAC | Global Sales - APAC Department | | | ngle 4 Nev | 305 Facebook India | Full time | Regular | |
| 4845 | 11/17/201 | esign Recruiter | Recruiting Technical | People Team - Recruiting Technical Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4846 | 11/17/201 | enior Risk Ope | Risk Management Opera | Risk Management Operations Department | | | US Associate 101 Facebook US | | Full time | Regular | |
| 4847 | 11/17/201 | ssociate Ads Int | GSS - Pages | GSS – Integrity Department | | | ndia - Hyd | 305 Facebook India | Full time | Regular | |
| 4848 | 11/17/201 | ystems Project M | Community Operations | Community Operations Department | | | US po TX Analyst 101 Facebook US | | Full time | Regular | |
| 4849 | 11/17/201 | ccount Manage | AdTech - Publisher | AdTech - Publisher Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4850 | 11/17/201 | le Integrity Spe | GSS - Integrity | GSS – Integrity Department | | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 4851 | 11/17/201 | ommercial Sour | Infrastructure Foundatic | Infra Foundation Department | | | ity Specia 103 Facebook US | | Full time | Regular | |
| 4852 | 11/17/201 | echnical Program | IT (Infrastructure) | IT Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4853 | 11/17/201 | tranet Manager | GMS Partnerships | GMS Partnerships Department | | | dent NAssociate 101 Facebook US | | Full time | Regular | |
| 4854 | 11/17/201 | echnical Sourcer | Recruiting Technical | Recruiting Technical Department | | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 4855 | 11/17/201 | oftware Enginee | Oculus - Partner Eng. | Core Department ( | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4856 | 11/17/201 | chnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4857 | 11/17/201 | ourcer | Recruiting Technical | People Team - Recruiting Technical Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4858 | 11/17/201 | irector of Photo | Oculus - Product Eng. | Core Department ( | | | US ingGr - 5 101 Facebook US | | Full time | Regular | |
| 4859 | 11/17/201 | roduct Manager | PM(Engage) | Engage - PM Department (Fidji Simo) | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4860 | 11/17/201 | enior Risk Ope | Risk Management Opera | Risk Management Operations Department | | | US Associate 101 Facebook US | | Full time | Regular | |
| 4861 | 11/17/201 | ourcer | Recruiting Business | People Team - Recruiting Business Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4862 | 11/17/201 | ccount Manage | AdTech - Publisher | AdTech - Publisher Department | | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 4863 | 11/17/201 | ame Producer, | Oculus - Content Dev (1 | Core Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4864 | 11/17/201 | oftware Enginee | ENG(Instagram) | Instagram Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4865 | 11/17/201 | M Partner Man | SMB | SMB Department | | | Argentina - 402 Facebook Argentina | | Full time | Regular | |
| 4866 | 11/17/201 | ount Manager | SMB | SMB Department | | | Brazil - Sao 401 Facebook Brazil | | Full time | Regular | |
| 4867 | 11/17/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4868 | 11/17/201 | oto-Mechanica | Infra - Connectivity Lab | Infra Foundation Department | | | US - CA - W | 101 Facebook US | Full time | Regular | |
| 4869 | 11/17/201 | anager, Spam O | Community Operations | Community Operations Department ( | | | US po CA Manager 101 Facebook US | | Full time | Regular | |
| 4870 | 11/10/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4871 | 11/10/201 | oftware Enginee | ENG(Mgmt) | Ads Department | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4872 | 11/10/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4873 | 11/10/201 | ftware Enginee | ENG(Growth) | Growth - ENG Department | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4874 | 11/10/201 | esearch Scientis | ENG(PPT) | People, Places, and Things Department | | | US - MA - B 101 Facebook US | | Full time | Regular | |
| 4875 | 11/10/201 | oftware Enginee | ENG(PAC) | Site Integrity - ENG Department | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4876 | 11/10/201 | oftware Enginee | ENG(Ads) | Ads Department | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4877 | 11/10/201 | oftware Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4878 | 11/10/201 | edia Systems E | Infra Corp Network | Infra Network Department | | | rk - Enginee 101 Facebook US | | Full time | Regular | |
| 4879 | 11/10/201 | esearch Scientis | ENG(Ads) | Ads Department ( | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4880 | 11/10/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department | | | US - WA - S 101 Facebook US | | Full time | Regular | |
| 4881 | 11/10/201 | oftware Enginee | ENG(Infra Engineering) | Mobile - ENG Department | | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 4882 | 11/10/201 | oftware Enginee | ENG(PAC) | Site Integrity - ENG Department | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4883 | 11/10/201 | oftware Enginee | ENG(Platform) | Platform Department ( | | | US - WA - S 101 Facebook US | | Full time | Regular | |
| 4884 | 11/10/201 | ser Interface En | ENG(Infra Engineering) | UI Infrastructure - ENG Department ( | | | ineer CA - 101 Facebook US | | Full time | Regular | |
| 4885 | 11/10/201 | lient Solutions M | Global Sales - APAC | Global Sales - APAC Department ( | | | ingapore | 304 Facebook Singapore | Full time | Regular | |
| 4886 | 11/10/201 | oftware Enginee | ENG(Mgmt) | Growth - ENG Department | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4887 | 11/10/201 | oftware Enginee | ENG(Growth) | Growth - ENG Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4888 | 11/10/201 | oftware Enginee | ENG(GCS) | Growth - ENG Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4889 | 11/10/201 | ecruiter | Recruiting International | People Team - Recruiting International Department | | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 4890 | 11/10/201 | oftware Enginee | ENG(Messenger) | Messenging Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4891 | 11/10/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4892 | 11/10/201 | oftware Enginee | ENG(Search) | Search Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4893 | 11/10/201 | ecruiting Progra | Recruiting Business | People Team - Recruiting Business Department | | | US to CA - M 101 Facebook US | | Full time | Regular | |
| 4894 | 11/10/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4895 | 11/10/201 | ata Scientist | DATA(PAC) | Finance - Business Operations Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4896 | 11/10/201 | oftware Enginee | Oculus - Software/SDK | Messaging & Apps Department | | | UK - Londo | 201 Facebook UK | Full time | Regular | |

| A | D | E | F | K/L | M | N |
|---|---|---|---|---|---|---|
| 11/10/201 | ecruiting Progra | Recruiting Business | People Team - Recruiting Business Department ( | 101 Facebook US | Full time | Regular |
| 11/10/201 | pecialist, Commu | Community Operations | Community Operations Department | 965 Facebook India | Full time | Regular |
| 11/10/201 | roduct Designer | DES(Ads) | Ads Department | 101 Facebook US | Full time | Regular |
| 11/10/201 | eorat Shel Engine | ENG(Infra Engineering) | Infra Eng Department ( | 101 Facebook US | Full time | Regular |
| 11/10/201 | roduct Designer | DES(Ads) | Ads Department | 101 Facebook US | Full time | Regular |
| 11/10/201 | est Automation | Infrastructure Foundation | Infra Foundation Department | 101 Facebook US | Full time | Regular |
| 11/10/201 | ata Engineer | IT (BI) | IT - Business Intelligence Department | 101 Facebook US | Full time | Regular |
| 11/10/201 | lobal Client Par | Global Accounts | Global Accounts Department ( | 101 Facebook US | Full time | Regular |
| 11/10/201 | anager, Agency | SMB | SMB Department | 203 Facebook Ireland | Full time | Regular |
| 11/10/201 | ngineering Man | ENG(Infra Engineering) | Infra Eng Department ( | 101 Facebook US | Full time | Regular |
| 11/10/201 | ac Sales Recruit | Recruiting Technical | People Team - Recruiting Department ( | 101 Facebook US | Full time | Regular |
| 11/10/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department | 101 Facebook US | Full time | Regular |
| 11/10/201 | oftware Enginee | ENG(Instagram) | Instagram Department | 101 Facebook US | Full time | Regular |
| 11/10/201 | lk Partner | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | 203 Facebook Ireland | Full time | Regular |
| 11/10/201 | arket Manager | Community Operations | Community Operations Department ( | 203 Facebook Ireland | Full time | Regular |
| 11/10/201 | echnical Program | GEN(Ads) | Ads Department | 101 Facebook US | Full time | Regular |
| 11/10/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department | 201 Facebook UK | Full time | Regular |
| 11/10/201 | roduction Engin | Infra Engineering Ops | Ads Department | 201 Facebook UK | Full time | Regular |
| 11/10/201 | roduct Manage | Infra Engineering Ops | Infra Eng Ops Department | 201 Facebook UK | Full time | Regular |
| 11/10/201 | oftware Enginee | ENG(PAC) | Product and Info Security Department | 201 Facebook UK | Full time | Regular |
| 11/10/201 | oftware Enginee | ENG(Mgmt) | Ads Department | 201 Facebook UK | Full time | Regular |
| 11/10/201 | oftware Enginee | ENG(PAC) | Site Integrity - ENG Department ( | 201 Facebook UK | Full time | Regular |
| 11/10/201 | esearch Scientis | ENG(GCS) | Growth - Data Department | 101 Facebook US | Full time | Regular |
| 11/10/201 | roduct Manager | PM(PPT) | People, Places, and Things Department ( | 101 Facebook US | Full time | Regular |
| 11/10/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department ( | 101 Facebook US | Full time | Regular |
| 11/10/201 | esearch Scientis | ENG(CDS) | Growth Department | 101 Facebook US | Full time | Regular |
| 11/10/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | 201 Facebook UK | Full time | Regular |
| 11/10/201 | echnical Program | Infrastructure Foundation | Infra Eng Department | 101 Facebook US | Full time | Regular |
| 11/10/201 | roduct Developm | Community Operations | Community Operations Department ( | 101 Facebook US | Full time | Regular |
| 11/10/201 | usiness Lead | GEN(Utility) | Utility Department | 101 Facebook US | Full time | Regular |
| 11/10/201 | lient Partner | AdTech - Publisher | AdTech - Advertiser Department ( | 201 Facebook UK | Full time | Regular |
| 11/10/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department | 101 Facebook US | Full time | Regular |
| 11/10/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | 101 Facebook US | Full time | Regular |
| 11/10/201 | oftware Enginee | ENG(Growth) | Growth - ENG Department ( | 101 Facebook US | Full time | Regular |
| 11/10/201 | oftware Enginee | ENG(PAC) | Infra Eng Department | 101 Facebook US | Full time | Regular |
| 11/10/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | 101 Facebook US | Full time | Regular |
| 11/10/201 | oftware Enginee | ENG(Platform) | Platform Department | 101 Facebook US | Full time | Regular |
| 11/10/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department ( | 101 Facebook US | Full time | Regular |
| 11/10/201 | ales Manager | RGN 4 MEA | Global Sales - EMEA Department | 222 Facebook Israel Ltd. | Full time | Regular |
| 11/10/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department | 101 Facebook US | Full time | Regular |
| 11/10/201 | esearch Scientis | ENG(Growth) | Growth - ENG Department ( | 101 Facebook US | Full time | Regular |
| 11/10/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | 101 Facebook US | Full time | Regular |
| 11/10/201 | anager, Recruit | Recruiting Technical | People Team - Recruiting Technical Department | 101 Facebook US | Full time | Regular |
| 11/10/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | 101 Facebook US | Full time | Regular |
| 11/10/201 | ata Scientist, An | DATA(Engage) | Engage - Data Department (        On Leave)) | 101 Facebook US | Full time | Regular |
| 11/10/201 | oftware Enginee | ENG(Instagram) | Instagram Department | 101 Facebook US | Full time | Regular |
| 11/10/201 | pecialist, Comm | Community Operations | Community Operations Department ( | 965 Facebook India | Full time | Regular |
| 11/10/201 | roduct Manager | PM(Platform) | Platform Department | 101 Facebook US | Full time | Regular |
| 11/10/201 | ffice Manager/P | Oculus - Operations/Oth | Core Department | 101 Facebook US | Full time | Regular |
| 11/10/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | 101 Facebook US | Full time | Regular |
| 11/10/201 | ront End Engine | ENG(K-12) | Engage Department ( | 101 Facebook US | Full time | Regular |
| 11/10/201 | roduct Developm | Community Operations | Community Operations Department | 101 Facebook US | Full time | Regular |
| 11/10/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department | 101 Facebook US | Full time | Regular |
| 11/10/201 | ontent Strategis | Content Strategy(Engage) | Content Strategy Department ( | 101 Facebook US | Full time | Regular |
| 11/10/201 | ssociate Genera | Legal (IP & Patent) | Legal - IP Department ( | 101 Facebook US | Full time | Regular |
| 11/10/201 | oftware Enginee | ENG(Messenger) | Messaging & Apps Department ( | 101 Facebook US | Full time | Regular |
| 11/10/201 | MB Account Ma | SMB | SMB Department ( | 203 Facebook Ireland | Full time | Regular |
| 11/10/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department ( | 101 Facebook US | Full time | Regular |
| 11/10/201 | oftware Enginee | ENG(Platform) | Platform Department | 101 Facebook US | Full time | Regular |
| 11/10/201 | a Counsel | Legal (Litigation, Produc | Legal - Litigation Department ( | 101 Facebook US | Full time | Regular |
| 11/10/201 | oftware Enginee | ENG(Ads) | Ads Department (        Atlas)) | 101 Facebook US | Full time | Regular |
| 11/10/201 | ata Center Busi | Infra Data Center Opera | Infra Data Centers Department | 101 Facebook US | Full time | Regular |
| 11/10/201 | lient Partner | AdTech - Publisher | AdTech - Advertiser Department | 201 Facebook UK | Full time | Regular |
| 11/10/201 | lient Partner, RM | Global Gaming | Global Gaming Department | 203 Facebook Ireland | Full time | Regular |
| 11/10/201 | lient Service Ass | SMB | SMB Department ( | 401 Facebook Brazil | Full time | Regular |
| 11/10/201 | lient Services As | SMB | SMB Department ( | 203 Facebook Ireland | Full time | Regular |
| 11/10/201 | anager, Marke | GBM Central Marketing | Global Business Marketing Department | 203 Facebook Ireland | Full time | Regular |
| 11/10/201 | roduct Designer | DES(PAC) | Engage - Des Department (David Gillis) | 101 Facebook US | Full time | Regular |
| 11/10/201 | echnical Program | GEN(Platform) | Platform Department | 101 Facebook US | Full time | Regular |
| 11/10/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department ( | 101 Facebook US | Full time | Regular |
| 11/10/201 | echnical Program | Infrastructure Foundation | Infra Foundation Department | 203 Facebook Ireland | Full time | Regular |
| 11/10/201 | mall Business Ac | SMB | SMB Department ( | 304 Facebook Singapore | Full time | Regular |

Ex. 30                                    META3047MDL-098-00016127                                    Headcount_Detail_crosstab-12

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 4969 | 11/10/201 | roduct Marketin | Oculus - Sales and Mark | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4970 | 11/10/201 | Manager, Engine | ENG(Infra Engineering) | Info Tools Eng Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4971 | 11/10/201 | hD and Postdoc | Recruiting University | People Team - Recruiting University Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4972 | 11/10/201 | roduct Manager | PM(Engage) | Engage - PM Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4973 | 11/10/201 | uality Specialist | Community Operations | Community Operations Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 4974 | 11/10/201 | roduct Designer | DES(Ads) | Ads Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 4975 | 11/10/201 | lient Solutions M | Global Sales - LATAM | Global Sales - LATAM Department | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 4976 | 11/10/201 | echnical Sourcer | Recruiting Technical | Recruiting Technical Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 4977 | 11/10/201 | anager, Engine | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4978 | 11/10/201 | ecruiting Coord | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4979 | 11/10/201 | odel Maker | Oculus - Hardware | Core Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4980 | 11/10/201 | anager, Resear | Oculus - Research | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4981 | 11/10/201 | echnical - Sourc | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4982 | 11/10/201 | enior Softwre Engine | ENG(Search) | Search Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4983 | 11/10/201 | usiness Analyst | GSS - Insights | GSS - Insights Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 4984 | 11/10/201 | oftware Engine | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4985 | 11/10/201 | oftware Engineer | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4986 | 11/10/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4987 | 11/10/201 | ontent Specialis | Community Operations | Community Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4988 | 11/10/201 | echnical Custom | WhatsApp Business and | WhatsApp Department | | US - CA - M | 411 WhatsApp Inc | Full time | Regular | |
| 4989 | 11/10/201 | lient Solutions | Global Sales - LATAM | Global Sales - LATAM Department | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 4990 | 11/10/201 | echnology Partn | IT (HR) | IT - HR Department | | US - CA - S | 101 Facebook US | Full time | Regular | |
| 4991 | 11/10/201 | pecialist, GSS - I | GSS - Insights | GSS - Insights Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 4992 | 11/10/201 | ontent and Publi | Privacy Policy | US Public Policy Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4993 | 11/10/201 | oftware Engine | IT (Infrastructure) | IT - Engineering Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4994 | 11/10/201 | xecutive Assista | GSO LATAM Executive | Facebook Creative Shop Department | | US - FL - M | 145 Facebook Miami, Inc | Full time | Regular | |
| 4995 | 11/10/201 | ngineering Man | ENG(Search) | Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4996 | 11/10/201 | oftware Engine | ENG(Ads) | Ads Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 4997 | 11/10/201 | oftware Engine | ENG(Ads) | Ads Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4998 | 11/10/201 | ontent Specialis | Community Operations | Community Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4999 | 11/10/201 | oftware Engine | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5000 | 11/10/201 | oftware Engine | ENG(GCS) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5001 | 11/10/201 | ata Engineer | IT (BI) | IT - Business Intelligence Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5002 | 11/10/201 | oftware Engine | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5003 | 11/10/201 | oftware Engine | ENG(Platform) | Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5004 | 11/10/201 | ccount Manage | AdTech - Publisher | AdTech - Publisher Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5005 | 11/10/201 | etwork Hardwa | Infrastructure Foundatio | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5006 | 11/10/201 | oftware Engine | Oculus - Software/SDK | Core Experiences - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5007 | 11/10/201 | oftware Engine | ENG(Engage) | Engage - Eng Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5008 | 11/10/201 | X Researcher | Research(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5009 | 11/10/201 | ata Insights Ana | SMB | SMB Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5010 | 11/10/201 | usiness Develop | Growth/Operator Partne | Business Development Department | | UK - Londo | 201 Facebook US | Full time | Regular | |
| 5011 | 11/10/201 | atm Engineer, A | Data Eng(Engage) | Engage - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5012 | 11/10/201 | ecruiting Techni | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5013 | 11/10/201 | arketing Assoc | SMB Marketing | SMB Marketing Department ( Marketing)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5014 | 11/10/201 | oftware Engine | ENG(Messenger) | Messaging & Apps Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 5015 | 11/10/201 | ssociate Genera | Legal (Compliance) | Product and Info Security Department (Chris Sonderby) | | US - TX - D | 101 Facebook US | Full time | Regular | |
| 5016 | 11/10/201 | obile Engineer, | Oculus - Software/SDK | Messaging & Apps Department | | US - TX - D | 101 Facebook US | Full time | Regular | |
| 5017 | 11/10/201 | lient Solution M | Global Sales - LATAM | Global Sales - LATAM Department | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 5018 | 11/6/201 | oftware Engine | ENG(Internet.org) | Growth - Data Department | | Israel - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 5019 | 11/3/201 | edia Operation | Media Operations | Media Operations Department | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 5020 | 11/3/201 | rowth and Part | Growth/Operator Partne | Business Development Department | | Indonesia - | 310 Facebook Indonesia | Full time | Regular | |
| 5021 | 11/3/201 | lient Solutions M | Global Sales - APAC | Global Sales - APAC Department | | Australia - | 301 Facebook Australia | Full time | Regular | |
| 5022 | 11/3/201 | ecruiter | Recruiting Business | People Team - Recruiting Business Department ( On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5023 | 11/3/201 | pplication Engin | IT (Finance) | IT - Business Process Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5024 | 11/3/201 | lient Partner - F | Global Sales - APAC | Global Sales - APAC Department | | Australia - | 301 Facebook Australia | Full time | Regular | |
| 5025 | 11/3/201 | lient Solutions M | Global Sales - APAC | Global Sales - APAC Department | | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| 5026 | 11/3/201 | ontent Strategis | Content Strategy(PPT) | Content Strategy Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5027 | 11/3/201 | ecruiter | Recruiting Business | People Team - Recruiting Business Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5028 | 11/3/201 | usiness Marketi | GBM Regional Marketin | GBM Regional Marketing Department | | Germany - | 209 Facebook Germany | Full time | Regular | |
| 5029 | 11/3/201 | arketer & Events | Oculus - Sales and Mark | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5030 | 11/3/201 | roduct Quality A | DATA(Ads) | Marketing Science Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5031 | 11/3/201 | esearch Scientis | ENG(Newsfeed/Interfac | Core Experiences - Eng Department (Lars Backstrom) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5032 | 11/3/201 | ink and Test Sys | Infra - Connectivity Lab | Infra Foundation Department | | US - CA - R | 101 Facebook US | Full time | Regular | |
| 5033 | 11/3/201 | ecruiting Coord | Recruiting Business | People Team - Recruiting Business Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5034 | 11/3/201 | etwork Engineer | Infra Production Networ | Infra Network Department | | UK - Londo | 201 Facebook US | Full time | Regular | |
| 5035 | 11/3/201 | ata Scientist, So | ENG(CDS) | Growth - Data Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5036 | 11/3/201 | oftware Engine | ENG(Infra Engineering) | Open Source Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 5037 | 11/3/201 | oftware Engine | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5038 | 11/3/201 | echanical Engin | Oculus - Research | Core Department | | US - WA - R | 101 Facebook US | Full time | Regular | |
| 5039 | 11/3/201 | anager, Networ | Infra Production Networ | Infra Network Department | | UK - Engineering Manage | 201 Facebook US | Full time | Regular | |
| 5040 | 11/3/201 | roduct Specialist | Community Operations | Community Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |

META3047MDL-098-00016127    Headcount_Detail_crosstab-12

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 5041 | 11/3/201 | ▉roduct Manager | PM(AI) | Search Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5042 | 11/3/201 | ▉eruitor（高载成 | Recruiting International | People Team - Recruiting International Department ( | | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| 5043 | 11/3/201 | ▉xecutive Recruit | Recruiting International | People Team - Recruiting Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5044 | 11/3/201 | ▉roduct Specialis | Community Operations | Community Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5045 | 11/3/201 | ▉rand & Activatio | GBM North America Ma | GBM North America Marketing Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 5046 | 11/3/201 | ▉oftware Engine | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 5047 | 11/3/201 | ▉evenue Accoun | International Finance | Finance - Revenue Department ( | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 5048 | 11/3/201 | ▉ardware Engine | Oculus - Hardware | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5049 | 11/3/201 | ▉lient Measurem | Instagram Marketing | Marketing Science Department | | Australia - | 301 Facebook Australia | Full time | Regular | |
| 5050 | 11/3/201 | ▉iversity Pipeline | Diversity | People Team - HRBP Department (Maxine Williams) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5051 | 11/3/201 | ▉lient Solutions M | GL 3: CPG | Global Sales - US Department ( | | US - CA - L | 101 Facebook US | Full time | Regular | |
| 5052 | 11/3/201 | ▉lient Partner | AdTech - Publisher | AdTech - Publisher Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 5053 | 11/3/201 | ▉roduct Quality A | DATA(Ads) | Marketing Science Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5054 | 11/3/201 | ▉roup Lead, Ente | GL 5: Entertainment/QS | Global Sales - US Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 5055 | 11/3/201 | ▉irmware Engine | Infra - Connectivity Lab | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5056 | 11/3/201 | ▉roduct Quality A | DATA(Ads) | Marketing Science Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5057 | 11/3/201 | ▉ecruiter | Recruiting International | People Team - Recruiting International Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5058 | 11/3/201 | ▉roduct Specialis | Community Operations | Community Operations Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5059 | 11/3/201 | ▉artner Engineer | Partner Engineering | Partner Engineering Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5060 | 11/3/201 | ▉roduct Specialis | Community Operations | Community Operations Department ( | On Leave)) | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5061 | 11/3/201 | ▉oftware Engine | ENG(Ads) | Ads Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 5062 | 11/3/201 | ▉oftware Engine | ENG(Engage) | Engage - Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5063 | 11/3/201 | ▉ead, LATAM Peo | People Operations | People Operations Department ( | (peeps)) | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 5064 | 11/3/201 | ▉xecutive Conten | GBM Central Marketing | Global Business Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5065 | 11/3/201 | ▉oftware Engine | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 5066 | 11/3/201 | ▉egal, Complian | People Operations | People Operations Department ( | (peeps)) | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5067 | 11/3/201 | ▉ngineering Man | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5068 | 11/3/201 | ▉lient Partner | RGN 2 FR BNL IT IB | Global Sales - EMEA Department ( | | France - Pa | 202 Facebook France | Full time | Regular | |
| 5069 | 11/3/201 | ▉oftware Engine | Oculus - Software/SDK | Core Department | | Australia - | 301 Facebook Australia | Full time | Fixed Term Contract | |
| 5070 | 11/3/201 | ▉echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5071 | 11/2/201 | ▉lient Solutions M | RGN 4 MEA | Global Sales - EMEA Department ( | On Leave)) | Israel - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 5072 | 10/29/201 | ▉roduct Designer | DES(GCS) | Growth Department | | Israel - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 5073 | 10/27/201 | ▉oftware Engine | ENG(GCS) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5074 | 10/27/201 | ▉elease Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5075 | 10/27/201 | ▉oftware Engine | ENG(SGG) | Engage - Eng Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 5076 | 10/27/201 | ▉oftware Engine | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5077 | 10/27/201 | ▉ecurity Engineer | Security (Product) | Product and Info Security Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5078 | 10/27/201 | ▉oftware Engine | ENG(PAC) | Site Integrity - ENG Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5079 | 10/27/201 | ▉anager, eDisco | Legal (Litigation, Produc | Legal - Litigation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5080 | 10/27/201 | ▉roject Specialist | Infrastructure Foundatio | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5081 | 10/27/201 | ▉ Engineer | IT (Engineering) | IT Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5082 | 10/27/201 | ▉lient Solutions M | GL 2: Auto/Financial Ser | Global Sales - US Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5083 | 10/27/201 | ▉oftware Engine | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5084 | 10/27/201 | ▉oftware Engine | ENG(Growth) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5085 | 10/27/201 | ▉oftware Engine | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5086 | 10/27/201 | ▉ata Analyst | Technology Communica | Non-Technical Communications Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5087 | 10/27/201 | ▉oftware Engine | ENG(Messenger) | Growth Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5088 | 10/27/201 | ▉roduct Design M | DES(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5089 | 10/27/201 | ▉T Manager | IT (Finance) | IT - Business Process Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5090 | 10/27/201 | ▉oftware Engine | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5091 | 10/27/201 | ▉oftware Engine | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5092 | 10/27/201 | ▉reative Strategis | Facebook Creative Shop | Facebook Creative Shop Department | | US - FL - M | 101 Facebook US | Full time | Regular | |
| 5093 | 10/27/201 | ▉echnical Program | Infrastructure Foundatio | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5094 | 10/27/201 | ▉anufacturing Q | Infrastructure Foundatio | Infra Foundation Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5095 | 10/27/201 | ▉oftware Engine | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5096 | 10/27/201 | ▉ata Scientist, An | DATA(Ads) | Core Business - Data Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5097 | 10/27/201 | ▉oftware Engine | ENG(Internet.org) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5098 | 10/27/201 | ▉esearch Scientis | ENG(PPT) | People, Places, and Things Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5099 | 10/27/201 | ▉ata Scientist | ENG(CDS) | Growth Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5100 | 10/27/201 | ▉ecurity Engineer | Security (Product) | Product and Info Security Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5101 | 10/27/201 | ▉eliability, Comm | Community Operations | Community Operations Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 5102 | 10/27/201 | ▉oftware Engine | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5103 | 10/27/201 | ▉oftware Engine | ENG(Engage) | Engage - Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5104 | 10/27/201 | ▉oftware Engine | ENG(Search) | Search Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 5105 | 10/27/201 | ▉oftware Engine | ENG(Infra Engineering) | Infra Eng Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 5106 | 10/27/201 | ▉afety Manager, | Community Operations | Community Operations Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 5107 | 10/27/201 | ▉roduct Designer | DES(Engage) | Engage - Des Department (Julie Zhuo) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5108 | 10/27/201 | ▉oftware Engine | ENG(Infra Engineering) | Infra Eng Department | | US - MA - B | 101 Facebook US | Full time | Regular | |
| 5109 | 10/27/201 | ▉oftware Engine | ENG(Infra Engineering) | Infra Eng Ops Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5110 | 10/27/201 | ▉oftware Engine | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5111 | 10/27/201 | ▉roduction Engin | Infra Engineering Ops | Infra Eng Ops Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5112 | 10/27/201 | ▉ X Researcher | Research(Growth) | Growth Department | | US - CA - M | 101 Facebook US | Full time | Regular | |

| A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|
| 10/27/201 | oftware Enginee | ENG(Search) | Search Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 10/27/201 | oftware Enginee | ENG(Ads) | Ads Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 10/27/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department ( | | S - WA - S | 101 Facebook US | Full time | Regular | |
| 10/27/201 | oftware Enginee | ENG(Messenger) | Messaging & Apps Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 10/27/201 | oduct Design M | DES(Ads) | Ads Department | | nager 7M | 101 Facebook US | Full time | Regular | |
| 10/27/201 | oftware Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 10/27/201 | oftware Enginee | ENG(Messenger) | Messaging & Apps Department | | S - WA - S | 101 Facebook US | Full time | Regular | |
| 10/27/201 | anaging Editor | Media Partnerships | Media Partnerships Department | | nt Manager | 101 Facebook US | Full time | Regular | |
| 10/27/201 | oftware Enginee | ENG(Platform) | Platform Department ( | | S - WA - S | 101 Facebook US | Full time | Regular | |
| 10/27/201 | esearch Scientis | ENG(Ads) | Ads Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 10/27/201 | ont End Engine | ENG(Instagram) | Instagram Department | | neer 4 - M | 101 Facebook US | Full time | Regular | |
| 10/27/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | S - MA - B | 101 Facebook US | Full time | Regular | |
| 10/27/201 | rowth Marketin | Marketing(Growth) | Growth - Internet Marketing Department ( | | st 5 A - M | 101 Facebook US | Full time | Regular | |
| 10/27/201 | ata Engineer, A | Data Eng(Platform) | Growth - Data Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 10/27/201 | ata Scientist | DATA(Ads) | Core Business - Data Department ( | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 10/27/201 | oftware Enginee | ENG(Instagram) | Instagram Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 10/27/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department ( | | S - WA - S | 101 Facebook US | Full time | Regular | |
| 10/27/201 | echanical Engin | Oculus - Hardware | Core Department ( | | er 5 A - S | 101 Facebook US | Full time | Regular | |
| 10/27/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 10/27/201 | evel Maker | Oculus - Research | Core Department | | er 4 A - R | 101 Facebook US | Full time | Regular | |
| 10/27/201 | ient Partner FM | Global Sales - APAC | Global Sales - APAC Department ( | | Australia - | 301 Facebook Australia | Full time | Regular | |
| 10/27/201 | roduct Manager | PM(Search) | Search Department ( | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 10/27/201 | oftware Enginee | ENG(Ads) | Ads Department ( | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 10/27/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Ops Department ( | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 10/27/201 | reative Strategis | Facebook Creative Shop | Facebook Creative Shop Department | | orea - Sec | 307 Facebook Korea | Full time | Regular | |
| 10/27/201 | oftware Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 10/27/201 | oftware Enginee | ENG(GCS) | Growth - ENG Department ( | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 10/27/201 | oftware Enginee | IT (Engineering) | IT Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 10/27/201 | artner Engineer | Platform Partnerships Pa | Partner Engineering Department | | er 3 A - M | 101 Facebook US | Full time | Regular | |
| 10/27/201 | ardware Valida | Infrastructure Foundatio | Infra Foundation Department | | 564 CA - M | 101 Facebook US | Full time | Regular | |
| 10/27/201 | ngineering Man | ENG(Infra Engineering) | Infra Eng Department | | ing Manage | 105 Facebook US | Full time | Regular | |
| 10/27/201 | trategic Partner | Media Partnerships | Platform Partnerships Department | | nt Associat | 101 Facebook US | Full time | Regular | |
| 10/27/201 | echnical Program | Infrastructure Foundatio | Infra Eng Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 10/27/201 | oftware Enginee | ENG(SGG) | Growth - ENG Department ( (On Leave)) | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 10/27/201 | lient Solutions M | GL 5: Entertainment/QS | Global Sales - US Department ( | | er CA - Lo | 101 Facebook US | Full time | Regular | |
| 10/27/201 | xecutive Assista | GEN(InfraEng) | Product Infrastructure - ENG Department ( | | ist 5 A - M | 101 Facebook US | Full time | Regular | |
| 10/27/201 | eneral Account | Accounting and Finance | Finance - Revenue Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 10/27/201 | ata Scientist, An | DATA(Ads) | Core Business - Data Department ( | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 10/27/201 | roduct Designer | DES(Ads) | Ads Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 10/27/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 10/27/201 | roduct Marketin | GMS Product Marketing | GMS Product Marketing Department ( | | Associate | 101 Facebook US | Full time | Regular | |
| 10/27/201 | ite Reliability Sp | Community Operations | Community Operations Department ( (On Leave)) | | pc A Ana lyst | 101 Facebook US | Full time | Regular | |
| 10/27/201 | X Researcher | Research(Ads) | Ads Department | | earcher 5 | 101 Facebook US | Full time | Regular | |
| 10/27/201 | dministrative A | Legal (Litigation, Produc | Legal - Litigation Department (Susan Cooper) | | ist 3 A - M | 101 Facebook US | Full time | Regular | |
| 10/27/201 | oftware Enginee | ENG(Ads) | Ads Department | | S - WA - S | 101 Facebook US | Full time | Regular | |
| 10/27/201 | roduct Quality A | DATA(Ads) | Marketing Science Department ( | | ist 4 A - M | 101 Facebook US | Full time | Regular | |
| 10/27/201 | echnical Program | GEN(Ads) | Ads - PM Department ( | | pecialist 3 | 101 Facebook US | Full time | Regular | |
| 10/27/201 | reative Partner | Recruiting Business | People Team - Recruiting Business Department ( | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 10/27/201 | ardware Valida | Infrastructure Foundatio | Infra Foundation Department | | 565 CA - M | 101 Facebook US | Full time | Regular | |
| 10/27/201 | ite Reliability Sp | Community Operations | Community Operations Department ( (On Leave)) | | pc A Ana lyst | 101 Facebook US | Full time | Regular | |
| 10/27/201 | dministrative A | GEN(Growth) | Growth - ENG Department | | ist 4 A - M | 101 Facebook US | Full time | Regular | |
| 10/27/201 | ata Center Ope | Infra Data Center Opera | Infra Data Centers Department (N | | an (Non U | 106 Ampd e Inc | Full time | Regular | |
| 10/27/201 | anager of Docu | Oculus - Partner Eng. | Core Department ( | | Manager 5 | 101 Facebook US | Full time | Regular | |
| 10/27/201 | eople Complian | People Operations | People Operations Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 10/27/201 | gency Partner M | GL 1: Agency | Global Sales - US Department | | S - NY - N | 101 Facebook US | Full time | Regular | |
| 10/27/201 | oftware Enginee | ENG(Messenger) | Messaging & Apps Department | | S - WA - S | 101 Facebook US | Full time | Regular | |
| 10/27/201 | ecruiter | Recruiting Business | People Team - Recruiting Business Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 10/27/201 | lient Partner, M | Global Gaming | Global Gaming Department ( | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 10/27/201 | oftware Enginee | ENG(Ads) | Ads Department ( Identity)) | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 10/27/201 | ndustry Man | GL 6: Retail/Tech-Telco/ | Global Sales - US Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 10/27/201 | tore Manager | Oculus - Platform Partne | Core Department | | nt Associat | 101 Facebook US | Full time | Regular | |
| 10/27/201 | roduct Manager | Oculus - Research | Core Department ( | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 10/27/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 10/27/201 | oftware Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 10/27/201 | oftware Enginee | ENG(Ads) | Ads Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 10/27/201 | echnical Program | GEN(Platform) | Platform Department ( | | pecialist 6 | 101 Facebook US | Full time | Regular | |
| 10/27/201 | formation Secu | Security (Operations) | Product and Information Security Department ( (On Leave)) | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 10/27/201 | roduct Marketin | Privacy & PMM | Product Marketing Department | | g Manager | 101 Facebook US | Full time | Regular | |
| 10/27/201 | echnical Program | Infrastructure Foundatio | Infra Eng Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 10/27/201 | an, Tooling, Facilitie | Facilities Ops | Facilities Department ( | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 10/27/201 | roduct Manager | PM(Ads) | Ads - PM Department ( | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 10/27/201 | oftware Enginee | ENG(PAC) | Site Integrity - ENG Department | | S - WA - S | 101 Facebook US | Full time | Regular | |

Ex. 30                                         META3047MDL-098-00016127                                  Headcount_Detail_crosstab-12

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 5185 | 10/27/201 | roduct Marketin | Privacy & PMM | Product Marketing Department (On Leave)) | | | 101 Facebook US | Full time | Regular | |
| 5186 | 10/27/201 | roduct Designer | DES(Messenger) | Growth - Des Department | | WA - S | 101 Facebook US | Full time | Regular | |
| 5187 | 10/22/201 | oftware Engine | ENG(Internet.org) | Growth - Data Department | | srael - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 5188 | 10/20/201 | oftware Engine | ENG(Infra Engineering) | Infra Eng Department | | NY - N | 101 Facebook US | Full time | Regular | |
| 5189 | 10/20/201 | ecruiter | Recruiting International | People Team - Recruiting International Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5190 | 10/20/201 | Sales Specialist | Community Operations | Community Operations Department | | | 708 Facebook Ireland | Full time | Regular | |
| 5191 | 10/20/201 | ontent Specialis | GMS Product Marketing | GMS Product Marketing Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 5192 | 10/20/201 | artner Relations | Oculus - Platform Partne | Core Department | | apan5 - Tol | 302 Facebook Japan | Full time | Regular | |
| 5193 | 10/20/201 | artner Engineer | Oculus - Partner Eng. | Core Department | | apan5 - Tol | 302 Facebook Japan | Full time | Regular | |
| 5194 | 10/20/201 | artner Engineer | Oculus - Partner Eng. | Core Department | | apan5 - Tol | 302 Facebook Japan | Full time | Regular | |
| 5195 | 10/20/201 | lient Solution M | RGN 4 MEA | Global Sales - EMEA Department | | aeland - D | 203 Facebook Ireland | Full time | Regular | |
| 5196 | 10/20/201 | arket Specialist | Community Operations | Community Operations Department | | | 708 Facebook Ireland | Full time | Regular | |
| 5197 | 10/20/201 | Sales Specialist, | Community Operations | Community Operations Department | | | 708 Facebook Ireland | Full time | Regular | |
| 5198 | 10/20/201 | obile Operation | Support Engineering | Global Support Engineering Department | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 5199 | 10/20/201 | Ads Vertical Me | Marketing Science | Marketing Science Department | | - Ch | 101 Facebook US | Full time | Regular | |
| 5200 | 10/20/201 | ecurity Enginee | Security (Foundation & I | Legal & Security Department (C | | CA - M | 101 Facebook US | Full time | Regular | |
| 5201 | 10/20/201 | echnical Program | GEN(Platform) | Platform Department | | | 101 Facebook US | Full time | Regular | |
| 5202 | 10/20/201 | arket Specialist | Community Operations | Community Operations Department | | | 708 Facebook Ireland | Full time | Regular | |
| 5203 | 10/20/201 | onsumer Comm | Technology Communica | Non-Technical Communications Department | | | 201 Facebook UK | Full time | Regular | |
| 5204 | 10/20/201 | arket Specialist | Community Operations | Community Operations Department | | | 708 Facebook Ireland | Full time | Regular | |
| 5205 | 10/20/201 | Sales Specialist | Community Operations | Community Operations Department | | | 708 Facebook Ireland | Full time | Regular | |
| 5206 | 10/20/201 | lient Solutions M | Global Gaming | Global Gaming Department | | srael - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 5207 | 10/20/201 | ccount Manage | AdTech - Publisher | AdTech - Publisher Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5208 | 10/20/201 | latform Solution | AdTech - Advertiser | AdTech - Advertiser Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5209 | 10/20/201 | ompliance Offic | Legal (FB Payments) | Legal - Litigation Department | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 5210 | 10/20/201 | uantitative Res | AdTech - Advertiser | Marketing Science Department | | WA - S | 101 Facebook US | Full time | Regular | |
| 5211 | 10/20/201 | ternal Product | IT (GMS/PP) | IT Department | | | 101 Facebook US | Full time | Regular | |
| 5212 | 10/20/201 | arket Manager | Community Operations | Community Operations Department | | | 708 Facebook Ireland | Full time | Regular | |
| 5213 | 10/20/201 | odule Operation | Support Engineering | Global Support Engineering Department | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 5214 | 10/20/201 | etwork Deploym | Infra Data Center Opera | Infra Data Centers Department | | | 101 Facebook US | Full time | Regular | |
| 5215 | 10/20/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5216 | 10/20/201 | tellectual Prope | Risk Management Opera | Risk Management Operations Department | | | 201 Facebook US | Full time | Regular | |
| 5217 | 10/20/201 | tellectual Prope | Risk Management Opera | Risk Management Operations Department | | | 201 Facebook US | Full time | Regular | |
| 5218 | 10/20/201 | lient Solutions M | GL 3: CPG | Global Sales - US Department (On Leave)) | | NY - N | 101 Facebook US | Full time | Regular | |
| 5219 | 10/20/201 | elease Engineer | Oculus - Software/SDK | Core Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 5220 | 10/20/201 | arket Specialist | Community Operations | Community Operations Department | | | 708 Facebook Ireland | Full time | Regular | |
| 5221 | 10/13/201 | roduct Marketin | GMS Product Marketing | GMS Product Marketing Department | | | 101 Facebook US | Full time | Regular | |
| 5222 | 10/13/201 | oftware Engine | ENG(Infra Engineering) | Infra Eng Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 5223 | 10/13/201 | oftware Engine | ENG(Infra Engineering) | Infra Eng Department ( | | CA - M | 101 Facebook US | Full time | Regular | |
| 5224 | 10/13/201 | o/VC Technicia | IT (Run) | IT Operations Department | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 5225 | 10/13/201 | oftware Engine | ENG(Platform) | Platform Department | | WA - S | 101 Facebook US | Full time | Regular | |
| 5226 | 10/13/201 | oftware Engine | ENG(Infra Engineering) | Infra Eng Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 5227 | 10/13/201 | oftware Engine | ENG(Infra Engineering) | Infra Eng Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 5228 | 10/13/201 | ata Warehousin | IT (BI) | IT Department | | | 101 Facebook US | Full time | Regular | |
| 5229 | 10/13/201 | ata Engineer | IT (BI) | IT - Business Intelligence Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5230 | 10/13/201 | eople Operation | People Operations | People Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5231 | 10/13/201 | ecruiting Coord | Recruiting International | People Team - Recruiting International Department | | Brazil - Sac | 401 Facebook Brazil | Full time | Regular | |
| 5232 | 10/13/201 | ecruiting Coord | Recruiting GMS | People Team - Recruiting GMS Department | | TX - A | 101 Facebook US | Full time | Regular | |
| 5233 | 10/13/201 | etwork Deploym | Infra Data Center Opera | Infra Data Centers Department | | ngapore | 1314 KUSU PTE LTD | Full time | Regular | |
| 5234 | 10/13/201 | oftware Engine | ENG(PPT) | People, Places, and Things Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5235 | 10/13/201 | latform Assistan | Oculus - Platform Partne | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5236 | 10/13/201 | roduct Manager | PM(Rotational) | Growth - PM Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5237 | 10/13/201 | pecialist, Comm | Community Operations | Community Operations Department | | mport-Hyd | 905 Facebook India | Full time | Regular | |
| 5238 | 10/13/201 | ngineering Man | Oculus - Research | Core Department | | ting - WA | 101 Facebook US | Full time | Regular | |
| 5239 | 10/13/201 | eb Services Eng | Oculus - Platform Eng. | Core Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 5240 | 10/13/201 | trategic Partner | Media Partnerships | Media Partnerships Department | | fenC Assoc | 101 Facebook US | Full time | Regular | |
| 5241 | 10/13/201 | ccount Manage | SMB | SMB Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 5242 | 10/13/201 | esearch Scientis | ENG(Search) | Search Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 5243 | 10/13/201 | tellectual Prope | Risk Management Opera | Risk Management Operations Department | | TX - A | 201 Facebook US | Full time | Regular | |
| 5244 | 10/13/201 | ead of Global S | Privacy Policy | Public Policy Department (Monika Bickert) | | DC - W | 101 Facebook US | Full time | Regular | |
| 5245 | 10/13/201 | oftware Engine | ENG(Ads) | Ads Department | | CA - W | 101 Facebook US | Full time | Regular | |
| 5246 | 10/13/201 | oftware Engine | ENG(Instagram) | Instagram Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 5247 | 10/13/201 | oftware Engine | ENG(Infra Engineering) | Infra Eng Department ( | | CA - M | 101 Facebook US | Full time | Regular | |
| 5248 | 10/13/201 | oftware Engine | ENG(Growth) | Growth - ENG Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 5249 | 10/13/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 5250 | 10/13/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 5251 | 10/13/201 | oftware Engine | ENG(Search) | Search Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 5252 | 10/13/201 | ront-end Engine | ENG(Messenger) | Messaging Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 5253 | 10/13/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 5254 | 10/13/201 | oftware Engine | ENG(Instagram) | Instagram Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 5255 | 10/13/201 | oftware Engine | ENG(Ads) | Ads Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 5256 | 10/13/201 | roduction Engine | Infra Engineering Ops | Infra Eng Ops Department | | CA - M | 101 Facebook US | Full time | Regular | |

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| | 10/13/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/13/201 | ata Scientist, An | DATA(PAC) | Finance - Business Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/13/201 | ead of Small & M | SMB | SMB Department | | ing Manage 804 Facebook Singapore | | Full time | Regular | |
| | 10/13/201 | oftware Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/13/201 | roduct Designer | DES(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| | 10/13/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department | | weden - L 211 Pinnacle Sweden AB | | Full time | Regular | |
| | 10/13/201 | echnical Program | GEN(PAC) | Site Intergrity - PM Department | | Specialist 101 Facebook US | | Full time | Regular | |
| | 10/13/201 | oftware Enginee | T (Engineering) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/13/201 | perations Analy | SMB | SMB Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/13/201 | Help Solutions M | Global Sales - APAC | Global Sales - APAC Department | | ngha 4 Gur 305 Facebook India | | Full time | Regular | |
| | 10/13/201 | oftware Enginee | ENG(Search) | Search Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 10/13/201 | roduct Specialis | Community Operations | Community Operations Department | | upo CA Ank 101 Facebook US | | Full time | Regular | |
| | 10/13/201 | arketing Mana | SMB Marketing | SMB Marketing Department (On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/13/201 | ustomer Insight | SMB Marketing | SMB Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/13/201 | ata Engineer, A | Data Eng(Growth) | Growth - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/13/201 | oftware Enginee | ENG(Instagram) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/13/201 | oftware Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/13/201 | italidacion ALEgne | Infra Engineering Ops | Infra Eng Ops Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/13/201 | oftware Enginee | ENG(PAC) | Site Integrity - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/13/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/13/201 | oftware Enginee | ENG(Ads) | Ads Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 10/13/201 | oftware Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/13/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/13/201 | Channel Engine | ENG(Infra Engineering) | UI Infrastructure - ENG Department (Nan Gao) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/13/201 | oftware Enginee | ENG(Instagram) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/13/201 | oftware Enginee | ENG(Instagram) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/13/201 | oftware Enginee | ENG(Search) | Search Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 10/13/201 | echnology Comm | Technology Communica | Technical Communications - Corporate Department | | ations Asso 101 Facebook US | | Full time | Regular | |
| | 10/13/201 | ommunity Advo | nstagram (Business & C | Instagram Department | | Associate 101 Facebook US | | Full time | Regular | |
| | 10/13/201 | oftware Enginee | ENG(PAC) | Site Integrity - ENG Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 10/13/201 | raining Specialis | Community Operations | Community Operations Department | | mbai Hyd 305 Facebook India | | Full time | Regular | |
| | 10/13/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 10/13/201 | roduct Designer | Oculus - Product Eng. | Core Department | | anager 5M 101 Facebook US | | Full time | Regular | |
| | 10/13/201 | echanical Engin | Oculus - Research | Core Department | | US - WA - F | 101 Facebook US | Full time | Regular | |
| | 10/13/201 | olutions Engine | GMS Partnerships | GMS Partnerships Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/13/201 | echanical Engin | Oculus - Research | Core Department | | US - WA - F | 101 Facebook US | Full time | Regular | |
| | 10/13/201 | V/VC Operation | T (Run) | IT Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/13/201 | nalyst, Paymen | Risk Management Opera | Risk Management Operations Department | | Associate 201 Facebook US | | Full time | Regular | |
| | 10/13/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/13/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/13/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Departmen | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 10/13/201 | oftware Enginee | ENG(Messenger) | Messaging & Apps Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/13/201 | oftware Enginee | ENG(PAC) | Site Integrity - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/13/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Ops Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 10/13/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 10/13/201 | R Business Part | HR Business Partners | People Team - HRBP Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/13/201 | usiness Develop | Business Development | Business Development Department | | ent Assoc 101 Facebook US | | Full time | Regular | |
| | 10/13/201 | ptical Engineer | Oculus - Hardware | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/13/201 | oftware Enginee | ENG(Messenger) | Messaging & Apps Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/13/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/13/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/13/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 10/13/201 | anager, Engine | ENG(Infra Engineering) | Infra Eng Department | | ing Manage 101 Facebook US | | Full time | Regular | |
| | 10/13/201 | R Generalist | HR Business Partners | People Team - HRBP Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/13/201 | eople Data Prog | People Operations | People Operations Department peeps)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/13/201 | dministrative A | Community Operations | Community Operations Department | | Staff CA M 101 Facebook US | | Full time | Regular | |
| | 10/13/201 | oftware Enginee | ENG(Infra Engineering) | Mobile - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/13/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/13/201 | ccount Manage | SMB | SMB Department | | US - TX - D | 101 Facebook US | Full time | Regular | |
| | 10/13/201 | xecutive Assista | Oculus - Operations/Oth | Core Department | | Staff CA M 101 Facebook US | | Full time | Regular | |
| | 10/13/201 | ata Engineering | Data Eng(Utility) | Data Platform Department (Ronan Bradley) | | Manager 101 Facebook US | | Full time | Regular | |
| | 10/10/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department (Jan Koum) | | UK - Remo | 201 Facebook UK | Full time | Regular | |
| | 10/10/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department (Jan Koum) | | ermany - 209 Facebook Germany | | Full time | Regular | |
| | 10/10/201 | roduct Designer | Whatsapp Research and | WhatsApp Department | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| | 10/10/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department | | UK - Remo | 201 Facebook UK | Full time | Regular | |
| | 10/10/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department | | ing Manage 141 WhatsApp Inc | | Full time | Regular | |
| | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department (Jan Koum) | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| | 10/7/201 | rust and Safety R | WhatsApp Business and | WhatsApp Department | | upo CA Ank 141 WhatsApp Inc | | Full time | Regular | |
| | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department (Jan Koum) | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| | 10/7/201 | ice President and | Whatsapp Research and | WhatsApp Department (Jan Koum) | Jan Koum | ing VP M 141 WhatsApp Inc | | Full time | Regular | |

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 5329 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department (Jan Koum) | | | 141 WhatsApp Inc | Full time | Regular | |
| 5330 | 10/7/201 | echnical Lead | WhatsApp Business and | WhatsApp Department | | | 141 WhatsApp Inc | Full time | Regular | |
| 5331 | 10/7/201 | ead of Business | WhatsApp Business and | WhatsApp Department | | | 141 WhatsApp Inc | Full time | Regular | |
| 5332 | 10/7/201 | ecruiter | WhatsApp General and . | People Team - Recruitin | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5333 | 10/7/201 | echnical Lead | WhatsApp Business and | WhatsApp Department | | | 141 WhatsApp Inc | Full time | Regular | |
| 5334 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department | | d - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5335 | 10/7/201 | anager, Techni | WhatsApp Business and | WhatsApp Department | | | WhatsApp Inc | Full time | Regular | |
| 5336 | 10/7/201 | ffice Manager a | WhatsApp General and . | WhatsApp Department | | Stat CA 4 M | 141 WhatsApp Inc | Full time | Regular | |
| 5337 | 10/7/201 | echnical Lead | WhatsApp Business and | WhatsApp Department | | | 141 WhatsApp Inc | Full time | Regular | |
| 5338 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department | | d S - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5339 | 10/7/201 | eople Operation | People Operations | People Operations Depa | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5340 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department | | | WhatsApp Inc | Full time | Regular | |
| 5341 | 10/7/201 | echnical Custom | WhatsApp Business and | WhatsApp Department | | | 141 WhatsApp Inc | Full time | Regular | |
| 5342 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department | | | WhatsApp Inc | Full time | Regular | |
| 5343 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department | | d S - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5344 | 10/7/201 | echnical Lead | WhatsApp Business and | WhatsApp Department | | | 141 WhatsApp Inc | Full time | Regular | |
| 5345 | 10/7/201 | echnical Custom | WhatsApp Business and | WhatsApp Department | | | 141 WhatsApp Inc | Full time | Regular | |
| 5346 | 10/7/201 | rust and Safety | WhatsApp Business and | WhatsApp Department | | | 141 WhatsApp Inc | Full time | Regular | |
| 5347 | 10/7/201 | anager, Techni | WhatsApp Business and | WhatsApp Department | | | WhatsApp Inc | Full time | Regular | |
| 5348 | 10/7/201 | ecruiter | WhatsApp General and . | People Team - Recruitin | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5349 | 10/7/201 | irector, Partner | WhatsApp Business and | WhatsApp Department | | | WhatsApp Inc | Full time | Regular | |
| 5350 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department | | d S - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5351 | 10/7/201 | anager, Techni | WhatsApp Business and | WhatsApp Department | | | WhatsApp Inc | Full time | Regular | |
| 5352 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department | | d S - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5353 | 10/7/201 | EO, WhatsApp | Whatsapp Research and | Executive Management Group (Mark Zuckerberg) | | d VP 1 M | 141 WhatsApp Inc | Full time | Regular | |
| 5354 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department (Jan Koum) | | d S - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5355 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department | | d S - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5356 | 10/7/201 | ead of Carrier P | WhatsApp Business and | WhatsApp Department | | Assoc | 141 WhatsApp Inc | Full time | Regular | |
| 5357 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department | | d 7 - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5358 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department (Jan Koum) | Jan Kou | d - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5359 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department (Jan Koum) | Jan Kou | d 7 - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5360 | 10/7/201 | eneral Counsel, | WhatsApp General and . | Legal & Security Department ( | | J5 - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5361 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department (Jan Koum) | Jan Kou | d S - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5362 | 10/7/201 | echnical Lead | WhatsApp Business and | WhatsApp Department | | | 141 WhatsApp Inc | Full time | Regular | |
| 5363 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department (Jan Koum) | Jan Kou | | WhatsApp Inc | Full time | Regular | |
| 5364 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department (Jan Koum) | Jan Kou | d 7 - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5365 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department (Jan Koum) | Jan Kou | d 9 - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5366 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department (Jan Koum) | Jan Kou | | WhatsApp Inc | Full time | Regular | |
| 5367 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department (Jan Koum) | Jan Kou | | WhatsApp Inc | Full time | Regular | |
| 5368 | 10/7/201 | roduct Manage | Whatsapp Research and | WhatsApp Department (Jan Koum) | Jan Kou | J5 - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5369 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department ( | | d 7 - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5370 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department | | d S - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5371 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department | | d S - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5372 | 10/7/201 | echnical Lead | WhatsApp Business and | WhatsApp Department | | | 141 WhatsApp Inc | Full time | Regular | |
| 5373 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department | | d 7 - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5374 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department | | d S - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5375 | 10/7/201 | ssociate Manag | WhatsApp Business and | WhatsApp Department | | | 141 WhatsApp Inc | Full time | Regular | |
| 5376 | 10/7/201 | oid Manager, | WhatsApp Business and | WhatsApp Department | | | WhatsApp Inc | Full time | Regular | |
| 5377 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department | | d S - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5378 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department | | d S - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5379 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department | | d 7 - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5380 | 10/7/201 | echnical Custom | WhatsApp Business and | WhatsApp Department | | | 141 WhatsApp Inc | Full time | Regular | |
| 5381 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department | | d 7 - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5382 | 10/7/201 | echnical Custom | WhatsApp Business and | WhatsApp Department | | | 141 WhatsApp Inc | Full time | Regular | |
| 5383 | 10/7/201 | echnical Lead | WhatsApp Business and | WhatsApp Department | | | 141 WhatsApp Inc | Full time | Regular | |
| 5384 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department | | d 9 - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5385 | 10/7/201 | eputy General C | WhatsApp General and . | Legal & Security Departm | | J5 - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5386 | 10/7/201 | echnical Custom | WhatsApp Business and | WhatsApp Department | | | 141 WhatsApp Inc | Full time | Regular | |
| 5387 | 10/7/201 | echnical Custom | WhatsApp Business and | WhatsApp Department | | | 141 WhatsApp Inc | Full time | Regular | |
| 5388 | 10/7/201 | echnical Custom | WhatsApp Business and | WhatsApp Department | | | 141 WhatsApp Inc | Full time | Regular | |
| 5389 | 10/7/201 | echnical Custom | WhatsApp Business and | WhatsApp Department | | | 141 WhatsApp Inc | Full time | Regular | |
| 5390 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department ( | | | WhatsApp Inc | Full time | Regular | |
| 5391 | 10/6/201 | acilities and Pro | Facilities Ops | Facilities Department | | eland - D | 203 Facebook Ireland | Full time | Regular | |
| 5392 | 10/6/201 | esearch Scientis | ENG(Search) | Search Department ( | | d 9 - CA - M | 101 Facebook US | Full time | Regular | |
| 5393 | 10/6/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | d 9 - CA - M | 101 Facebook US | Full time | Regular | |
| 5394 | 10/6/201 | ecruiting Progra | Recruiting Events | People Team - Recruiting Department | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 5395 | 10/6/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting University Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5396 | 10/6/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting University Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5397 | 10/6/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Department ( | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 5398 | 10/6/201 | roduct Manager | PM(Engage) | Engage - PM Department (Connor Hayes) | | J4 - CA - M | 101 Facebook US | Full time | Regular | |
| 5399 | 10/6/201 | esearch Scientis | ENG(Platform) | Platform Department | | J4 - CA - M | 101 Facebook US | Full time | Regular | |
| 5400 | 10/6/201 | esearch Scientist | Oculus - Research | Core Department | | J4 - WA - | 101 Facebook US | Full time | Regular | |

Ex. 30                                    META3047MDL-098-00016127                                    Headcount_Detail_crosstab-12

| | A | D | E | F | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|
| | 10/6/201 | oftware Enginee | ENG(Ads) | Ads Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/6/201 | esearch Scientis | Oculus - Research | Core Department | JS - WA - F | 101 Facebook US | Full time | Regular | |
| | 10/6/201 | Manager, DSa Su | Oculus - Supply Chain | Core Department | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| | 10/6/201 | lient Solutions M | Global Sales - APAC | Global Sales - APAC Department | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| | 10/6/201 | pecialist, GSS - In | GSS - Integrity | GSS – Integrity Department | ingapore | 304 Facebook Singapore | Full time | Regular | |
| | 10/6/201 | Build Operator | Support Engineering | Global Support Engineering Department ( | reland - D | 203 Facebook Ireland | Full time | Regular | |
| | 10/6/201 | eveloper Suppo | Support Engineering | Global Support Engineering Department ( | ingapore | 304 Facebook Singapore | Full time | Regular | |
| | 10/6/201 | pecialist - Ads In | GSS - Pages | GSS – Integrity Department | ndia - Hyd | 305 Facebook India | Full time | Regular | |
| | 10/6/201 | eveloper Suppo | Support Engineering | Global Support Engineering Department | ingapore | 304 Facebook Singapore | Full time | Regular | |
| | 10/6/201 | eveloper Suppo | Support Engineering | Global Support Engineering Department | ingapore | 304 Facebook Singapore | Full time | Regular | |
| | 10/6/201 | XResearcher | Research(Engage) | Engage - Research Department ( | US - CA - Meny | 101 Facebook US | Full time | Regular | |
| | 10/6/201 | UX Researcher | Research(PPT) | Intern Department | US - CA - Meny | 101 Facebook US | Full time | Regular | |
| | 10/6/201 | ngineering Man | IT (Engineering) | IT Department | ng (Manager) | 101 Facebook US | Full time | Regular | |
| | 10/6/201 | oftware Engine | ENG(Internet.org) | Growth - Data Department | srael - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| | 10/6/201 | ecruiter | Recruiting GMS | People Team - Recruiting GMS Department ( | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 10/6/201 | ecruiter | Recruiting GMS | People Team - Recruiting GMS Department ( | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 10/6/201 | d Platform Engin | IT (Infrastructure) | IT - Engineerin Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/6/201 | oftware Enginee | ENG(Newsfeed/Interface | Engage - Eng Department ( | JS - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/6/201 | anager, Public | nternational Public Poli | Global Public Policy Department ( | oland - W | 215 Facebook Poland | Full time | Regular | |
| | 10/6/201 | ront End Engine | ENG(Platform) | Platform Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/6/201 | lient Partner, N | RGN 3 DACH Nordics CE | Global Sales - EMEA Department ( | reland - D | 203 Facebook Ireland | Full time | Regular | |
| | 10/6/201 | roduct Designer | DES(Engage) | Engage - Des Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/6/201 | ngineering Man | ENG(Infra Engineering) | Infra Eng Department | ng (Manager) | 101 Facebook US | Full time | Regular | |
| | 10/6/201 | Hardware Engine | ENG(Infra Engineering) | Infra Eng Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/6/201 | echnical Designer | DES(PPT) | Design Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/6/201 | ead of Policy Kor | nternational Public Poli | Public Policy Department | orea 6 Sec | 307 Facebook Korea | Full time | Regular | |
| | 10/6/201 | oftware Enginee | ENG(Growth) | Growth - ENG Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/6/201 | oftware Enginee | ENG(SGG) | Growth - ENG Department ( On Leave)) | JS - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/6/201 | roduct Designer | DES(InfraEng) | Design Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/6/201 | oftware Enginee | ENG(Instagram) | Instagram Department ( | JS - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/6/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/6/201 | lient Partner | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | taly - Mila | 206 Facebook Italy | Full time | Regular | |
| | 10/6/201 | ront End Engine | ENG(Infra Engineering) | UI Infrastructure - ENG Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/6/201 | ront-end Engine | ENG(Ads) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/6/201 | oftware Enginee | IT (Engineering) | IT Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/6/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/6/201 | oftware Enginee | ENG(Ads) | Ads Department ( | JS - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/6/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department ( | JS - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/6/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department ( | JS - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/6/201 | ront End Engine | ENG(Ads) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/6/201 | pplication Engin | IT (Engineering) | Engage - Eng Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/6/201 | ales Operations | Sales Ops | Sales Ops Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 10/6/201 | oftware Enginee | IT (Engineering) | Engage - Eng Department ( | JS - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/6/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department ( | JS - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/6/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department ( | JS - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/6/201 | oftware Enginee | ENG(PAC) | Site Integrity - ENG Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/6/201 | oftware Enginee | ENG(Platform) | Platform Department | JS - WA - S | 101 Facebook US | Full time | Regular | |
| | 10/6/201 | oftware Enginee | ENG(SGG) | Growth - ENG Department ( On Leave)) | JS - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/6/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/6/201 | MB Account Ma | SMB | SMB Department | reland - D | 203 Facebook Ireland | Full time | Regular | |
| | 10/6/201 | MB Account Ma | SMB | SMB Department | reland - D | 203 Facebook Ireland | Full time | Regular | |
| | 10/6/201 | oftware Enginee | ENG(Instagram) | Instagram Department ( | JS - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/6/201 | oftware Enginee | ENG(Growth) | Growth - ENG Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/6/201 | MB Market Dev | GMS Partnerships | GMS Partnerships Department ( | reland - D | 203 Facebook Ireland | Full time | Regular | |
| | 10/6/201 | roduct Designer | DES(Instagram) | Instagram Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/6/201 | lient Solutions M | Global Sales - LATAM | Global Sales - LATAM Department | iami - FL - M | 145 Facebook Miami, Inc | Full time | Regular | |
| | 10/6/201 | roduct Quality A | DATA(Ads) | Marketing Science Department | K - West Bond | 201 Facebook UK | Full time | Regular | |
| | 10/6/201 | ead of Sales ,De | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | weden - S | 205 Facebook Sweden | Full time | Regular | |
| | 10/6/201 | lient Partner | RGN 1 UK Ireland | Global Sales - EMEA Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| | 10/6/201 | roduct Designer | DES(PPT) | Design Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/6/201 | oftware Enginee | ENG(Newsfeed/Interface | Engage - Eng Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/6/201 | oftware Enginee | ENG(Messenger) | Messaging & Apps Department | JS - WA - S | 101 Facebook US | Full time | Regular | |
| | 10/6/201 | anager, Global | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | reland - D | 203 Facebook Ireland | Full time | Regular | |
| | 10/6/201 | nternational Tax | Finance (Tax, Treasury) | Finance - Tax Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/6/201 | isk Services As | SMB | SMB Department | reland - D | 203 Facebook Ireland | Full time | Regular | |
| | 10/6/201 | roduct Quality A | DATA(Ads) | Marketing Science Department | K - West Bond | 201 Facebook UK | Full time | Regular | |
| | 10/6/201 | roduct Designer | DES(Ads) | Ads Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 10/6/201 | oftware Enginee | ENG(Ads) | Ads Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/6/201 | lient Partner | GL 5: Entertainment/QS | Global Sales - US Department | US - IL - Ch | 101 Facebook US | Full time | Regular | |
| | 10/6/201 | trategic Partner | Media Partnerships | Media Partnerships Department | CA Assoc | 101 Facebook US | Full time | Regular | |
| | 10/6/201 | gency Partner | Global Sales - LATAM | Global Sales - LATAM Department ( Sales MEX)) | Mexico - M | 403 Facebook Mexico | Full time | Regular | |
| | 10/6/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | JS - CA - M | 101 Facebook US | Full time | Regular | |

| | A | D | E | F | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 5473 | 10/6/201 | oftware Engineer | ENG(Platform) | Platform Department | US - WA - S | 101 Facebook US | Full time | Regular |
| 5474 | 10/6/201 | oftware Engineer | ENG(Infra Network) | Infra Network Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 5475 | 10/6/201 | lient Partner, Te | RGN 1 UK Ireland | Global Sales - EMEA Department | UK - Londo | 201 Facebook UK | Full time | Regular |
| 5476 | 10/6/201 | ecruiting Coordi | Recruiting GMS | People Team - Recruiting GMS Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 5477 | 10/6/201 | irector, Vertical | Marketing Science | Marketing Science Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 5478 | 10/6/201 | roduct Designer | DES(Search) | Design Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 5479 | 10/6/201 | oftware Engineer | ENG(Ads) | Ads Department | US - NY - N | 101 Facebook US | Full time | Regular |
| 5480 | 10/6/201 | ngineering Man | ENG(PPT) | People, Places, and Things Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 5481 | 10/6/201 | gency Developm | Global Agency | Global Agency Department | UK - Londo | 201 Facebook UK | Full time | Regular |
| 5482 | 10/6/201 | lient Partner | AdTech - Publisher | AdTech - Publisher Department | UK - Londo | 201 Facebook UK | Full time | Regular |
| 5483 | 10/6/201 | lient Partner | Global Sales - LATAM | Global Sales - LATAM Department ( | Mexico - M | 403 Facebook Mexico | Full time | Regular |
| 5484 | 10/6/201 | ystems Engineer | Infra - Connectivity Lab | Infra Foundation Department ( | US - CA - W | 101 Facebook US | Full time | Regular |
| 5485 | 10/6/201 | lient Solution M | Global Sales - LATAM | Global Sales - LATAM Department ( | Brazil - Sao | 401 Facebook Brazil | Full time | Regular |
| 5486 | 10/6/201 | echnology Comm | Technology Communica | Technical Communications - Corporate Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 5487 | 10/6/201 | roduct Marketin | Privacy & PMM | Product Marketing Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 5488 | 10/6/201 | ourcing Manage | Infrastructure Foundatio | Infra Foundation Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 5489 | 10/6/201 | ccount Manage | AdTech - Publisher | AdTech - Advertiser Department ( | UK - Londo | 201 Facebook UK | Full time | Regular |
| 5490 | 10/6/201 | rincipal, Auction | Marketing Science | Marketing Science Department (G | US - CA - M | 101 Facebook US | Full time | Regular |
| 5491 | 10/6/201 | oftware Engineer | ENG(Ads) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 5492 | 10/6/201 | lobal Brand Par | Global Accounts | Global Accounts Department ( | Argentina - | 402 Facebook Argentina | Full time | Regular |
| 5493 | 10/6/201 | ead Counsel, Co | Legal (Oculus) | Legal - Corporate Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 5494 | 10/6/201 | oftware Engineer | ENG(Ads) | Ads Department | US - WA - S | 101 Facebook US | Full time | Regular |
| 5495 | 10/6/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 5496 | 10/6/201 | anager, Global | Community Operations | Community Operations Department | Ireland - D | 203 Facebook Ireland | Full time | Regular |
| 5497 | 10/6/201 | oftware Engineer | ENG(Ads) | Ads Department ( Leave)) | US - CA - M | 101 Facebook US | Full time | Regular |
| 5498 | 10/6/201 | New Account Ma | SMB | SMB Department | Ireland - D | 203 Facebook Ireland | Full time | Regular |
| 5499 | 10/6/201 | esearch Scientis | ENG(AI) | Core Department | US - NY - N | 101 Facebook US | Full time | Regular |
| 5500 | 10/6/201 | lient Partner - F | Global Sales - APAC | Global Sales - APAC Department | Australia - | 301 Facebook Australia | Full time | Regular |
| 5501 | 10/1/201 | lient Solutions M | RGN 1 UK Ireland | Global Sales - EMEA Department | UK - Londo | 201 Facebook UK | Full time | Regular |
| 5502 | 9/30/201 | erodynamics Sy | Infra - Connectivity Lab | Infra Eng Department | UK - Bridgw | 201 Facebook UK | Full time | Regular |
| 5503 | 9/29/201 | oftware Engineer | ENG(PPT) | People, Places, and Things Department | UK - Londo | 201 Facebook UK | Full time | Regular |
| 5504 | 9/29/201 | R Application S | IT (Run) | IT - Engineering Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 5505 | 9/29/201 | esearch Scientis | ENG(Infra Engineering) | Infra Eng Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 5506 | 9/29/201 | oftware Engineer | ENG(Mgmt) | Infra Eng Department | UK - Londo | 201 Facebook UK | Full time | Regular |
| 5507 | 9/29/201 | Engineer, Peop | IT (Engineering) | IT Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 5508 | 9/29/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 5509 | 9/29/201 | oftware Engineer | ENG(AI) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 5510 | 9/29/201 | oftware Engineer | ENG(Mgmt) | People, Places, and Things Department ( | UK - Londo | 201 Facebook UK | Full time | Regular |
| 5511 | 9/29/201 | anager, Engine | ENG(PAC) | Site Integrity - ENG Department ( | UK - Londo | 201 Facebook UK | Full time | Regular |
| 5512 | 9/29/201 | oftware Engineer | ENG(Infra Engineering) | Infra Eng Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 5513 | 9/29/201 | oftware Engineer | ENG(Mgmt) | People, Places, and Things Department ( | UK - Londo | 201 Facebook UK | Full time | Regular |
| 5514 | 9/29/201 | oftware Engineer | ENG(Ads) | Ads Department | UK - Londo | 201 Facebook UK | Full time | Regular |
| 5515 | 9/29/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Departmen | US - CA - M | 101 Facebook US | Full time | Regular |
| 5516 | 9/29/201 | ecruiting Coord | Recruiting Technical | People Team - Recruiting Technical Departmen | US - CA - M | 101 Facebook US | Full time | Regular |
| 5517 | 9/29/201 | ecruiting Projec | Recruiting Technical | People Team - Recruiting Technical Departmen | US - CA - M | 101 Facebook US | Full time | Regular |
| 5518 | 9/29/201 | ecruiter | Recruiting Business | People Team - Recruiting Business Departmen ( e)) | US - CA - M | 101 Facebook US | Full time | Regular |
| 5519 | 9/29/201 | ecruiter | Recruiting Business | People Team - Recruiting Business Departmen ( e)) | US - CA - M | 101 Facebook US | Full time | Regular |
| 5520 | 9/29/201 | ecruiting Progra | Recruiting Business | People Team - Recruiting Business Departmen | US - CA - M | 101 Facebook US | Full time | Regular |
| 5521 | 9/29/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Departmen | US - CA - M | 101 Facebook US | Full time | Regular |
| 5522 | 9/29/201 | ecruiter | Recruiting Technical | People Team - Recruiting Technical Departmen | US - CA - M | 101 Facebook US | Full time | Regular |
| 5523 | 9/29/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Departmen | US - CA - M | 101 Facebook US | Full time | Regular |
| 5524 | 9/29/201 | usiness Recruite | Recruiting Business | People Team - Recruiting Business Departmen | US - TX - A | 101 Facebook US | Full time | Regular |
| 5525 | 9/29/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Departmen | US - CA - M | 101 Facebook US | Full time | Regular |
| 5526 | 9/29/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Departmen | US - CA - M | 101 Facebook US | Full time | Regular |
| 5527 | 9/29/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Departmen | US - CA - M | 101 Facebook US | Full time | Regular |
| 5528 | 9/29/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Department | US - WA - S | 101 Facebook US | Full time | Regular |
| 5529 | 9/29/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Departmen | US - CA - M | 101 Facebook US | Full time | Regular |
| 5530 | 9/29/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Departmen | US - CA - M | 101 Facebook US | Full time | Regular |
| 5531 | 9/29/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Departmen | US - CA - M | 101 Facebook US | Full time | Regular |
| 5532 | 9/29/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Departmen | US - CA - M | 101 Facebook US | Full time | Regular |
| 5533 | 9/29/201 | esign Program M | DES(Ads) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 5534 | 9/29/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 5535 | 9/29/201 | ools Designer | GEN(InfraEng) | Info Tools Eng Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 5536 | 9/29/201 | ecruiting Coord | Recruiting Technical | People Team - Recruiting Technical Department | US - WA - S | 101 Facebook US | Full time | Regular |
| 5537 | 9/29/201 | oftware Engineer | ENG(PPT) | People, Places, and Things Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 5538 | 9/29/201 | oftware Engineer | ENG(Instagram) | Instagram Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 5539 | 9/29/201 | oftware Engineer | ENG(Ads) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 5540 | 9/29/201 | oftware Engineer | ENG(Infra Engineering) | Mobile - ENG Department | UK - Londo | 201 Facebook UK | Full time | Regular |
| 5541 | 9/29/201 | reative Strategis | Facebook Creative Shop | Facebook Creative Shop Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 5542 | 9/29/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Department | US - WA - S | 101 Facebook US | Full time | Regular |
| 5543 | 9/29/201 | oftware Engineer | ENG(Infra Engineering) | Infra Eng Department ( | US - WA - S | 101 Facebook US | Full time | Regular |
| 5544 | 9/29/201 | oftware Engineer | ENG(Ads) | Ads Department | UK - Londo | 201 Facebook UK | Full time | Regular |

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| | 9/29/201 | oftware Enginee | ENG(Messenger) | Messaging & Apps Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | mall Business Ac | SMB | SMB Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| | 9/29/201 | olutions Enginee | GMS Partnerships | GMS Partnerships Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| | 9/29/201 | oftware Enginee | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| | 9/29/201 | production Engin | Infra Engineering Ops | Infra Eng Ops Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | ront End Engine | ENG(Instagram) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | esearch Scientis | Oculus - Research | Core Department | | US - WA - F | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | oftware Enginee | ENG(PAC) | Site Integrity - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | dministrative A | Infra Engineering Ops | Infra Eng Ops Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | echnical Program | Infrastructure Foundatic | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | afety Specialist, | Community Operations | Community Operations Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| | 9/29/201 | ualitative Resea | Research(Instagram) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | oftware Enginee | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| | 9/29/201 | oftware Enginee | ENG(Messenger) | Growth Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | oftware Enginee | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| | 9/29/201 | ata Scientist | DATA(Engage) | Core Business - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | echnology Comm | Technology Communica | Technical Communications Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | oftware Enginee | ENG(Search) | Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | Marketing | Marketing(Growth) | Growth - Internet Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | Public Policy Asso | US Public Policy | US Public Policy Department (Will Castleberry) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | oftware Enginee | ENG(PAC) | Site Integrity - ENG Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| | 9/29/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | oftware Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| | 9/29/201 | esearch Scientis | ENG(AI) | Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | oftware Enginee | ENG(Infra Engineering) | Mobile - ENG Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| | 9/29/201 | oftware Enginee | ENG(Ads) | Ads Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | oftware Enginee | ENG(Growth) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | anager, Engine | ENG(Infra Engineering) | Infra Eng Department | | Eng Manage | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | oftware Enginee | ENG(SGG) | Growth - ENG Department (On Leave) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | oftware Enginee | Oculus - Software/SDK | Messaging & Apps Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | anager, People | People Operations | People Operations Department (peeps) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | ecurity Engineer | Security (Product) | Product and Info Security Department | | Eng Manage | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | uantitative Eng | IT (Engineering) | IT Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | ditorial Associat | Instagram (Business & C | Instagram Department | | US Associate | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | ata Scientist, Pr | DATA(Newsfeed/Interfa | Engage - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | oftware Enginee | ENG(Mgmt) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| | 9/29/201 | PI Coordinator | Infrastructure Foundatic | Infra Foundation Department | | By Specialist | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | anager FP&A, O | Finance (BizOps, Paymer | Finance Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | oftware Enginee | ENG(Search) | Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | roduction Engin | Infra Engineering Ops | Product and Info Security Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | anager, Engine | ENG(Search) | Search Department | | Eng Manage | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | oftware Enginee | Oculus - Other SW | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - MA - F | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | ata Scientist, An | DATA(Ads) | Core Business - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | lient Partner | AdTech - Publisher | AdTech - Publisher Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | lient Solutions M | GL 4: Ecommerce/ProSe | Global Sales - US Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | anager, Engine | ENG(Infra Engineering) | Infra Eng Department | | Eng Manage | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | lient Partner, M | Global Gaming | Global Gaming Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | MB Analytics Ma | SMB | SMB Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | xecutive Assista | Infra Data Center Opera | Infra Data Centers Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | nedization An | Marketing Science | Marketing Science Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | ardware Engine | Infrastructure Foundatic | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | nfrastructure Ac | Accounting and Finance | Finanace - Revenue Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | oftware Enginee | ENG(Infra Engineering) | Product Infrastructure - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | R Business Part | HR Business Partners | People Team - HRBP Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | lient Partner | AdTech - Publisher | AdTech - Publisher Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| | 9/29/201 | oftware Enginee | ENG(PAC) | Site Integrity - ENG Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | ata Scientist | DATA(Engage) | Core Business - Data Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| | 9/29/201 | ront End Engine | ENG(Infra Engineering) | UI Infrastructure - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | esearch Scientis | ENG(AI) | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | ata Scientist | DATA(Ads) | Core Business - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | ead of Publicati | Business Development | Business Development Department | | Japan - Mank | 302 Facebook Japan | Full time | Regular | |
| | 9/29/201 | ser Interface En | ENG(Engage) | Engage - Eng Department (On Leave) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 9/29/201 | ata Scientist | DATA(Ads) | Core Business - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |

Ex. 30
META3047MDL-098-00016127
Headcount_Detail_crosstab-12

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 5617 | 9/22/201 | lient Solutions M | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | | | 215 Facebook Poland | Full time | Regular | |
| 5618 | 9/22/201 | ecruiter | Recruiting International | People Team - Recruiting International Department | | | 304 Facebook Singapore | Full time | Regular | |
| 5619 | 9/22/201 | | T (TechOps) | IT - Business Process Department | | | 101 Facebook US | Full time | Regular | |
| 5620 | 9/22/201 | lient Solutions M | GL 2: Auto/Financial Ser | Global Sales - US Department | | | 101 Facebook US | Full time | Regular | |
| 5621 | 9/22/201 | ystems Roadma | nfrastructure Foundatio | Infra Foundation Department | | | 101 Facebook US | Full time | Regular | |
| 5622 | 9/22/201 | nalyst, Risk and | Risk Management Opera | Risk Management Operations Department ( | | | 301 Facebook US | Full time | Regular | |
| 5623 | 9/22/201 | ead Commercia | Legal (Corporate & Com | Legal - Corporate Department | | | 101 Facebook US | Full time | Regular | |
| 5624 | 9/22/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department ( | | | 101 Facebook US | Full time | Regular | |
| 5625 | 9/22/201 | lient Services Te | SMB | SMB Department | | | 401 Facebook Brazil | Full time | Regular | |
| 5626 | 9/22/201 | ccount Manage | AdTech - Publisher | AdTech - Publisher Department | | | 101 Facebook US | Full time | Regular | |
| 5627 | 9/22/201 | rocurement Op | Accounting and Finance | Finance - Revenue Department ( | | | 101 Facebook US | Full time | Regular | |
| 5628 | 9/22/201 | ustomer Manager | SMB | SMB Department | | | 101 Facebook US | Full time | Regular | |
| 5629 | 9/21/201 | roduction Engin | nfra Engineering Ops | Growth - ENG Department | | | 222 Facebook Israel Ltd. | Full time | Regular | |
| 5630 | 9/15/201 | P, Global Busine | GBM Central Marketing | Global Marketing Solutions Department (David Fischer) | | | 101 Facebook US | Full time | Regular | |
| 5631 | 9/15/201 | oftware Enginee | ENG(Ads) | Ads Department | | | 101 Facebook US | Full time | Regular | |
| 5632 | 9/15/201 | &H Sustaining T | nfra Data Center Opera | Infra Data Centers Department | | | 101 Facebook US | Full time | Regular | |
| 5633 | 9/15/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department ( | | | 101 Facebook US | Full time | Regular | |
| 5634 | 9/15/201 | ampus Facilities | Facilities Ops | Culinary Department ( | | | 101 Facebook US | Full time | Regular | |
| 5635 | 9/15/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | | 101 Facebook US | Full time | Regular | |
| 5636 | 9/15/201 | oftware Enginee | ENG(Mgmt) | Culture Infrastructure Department | | | 101 Facebook US | Full time | Regular | |
| 5637 | 9/15/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | | 201 Facebook UK | Full time | Regular | |
| 5638 | 9/15/201 | edia Systems E | nfra Corp Network | Info Tools Eng Department | | | 101 Facebook US | Full time | Regular | |
| 5639 | 9/15/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | | 101 Facebook US | Full time | Regular | |
| 5640 | 9/15/201 | oftware Enginee | ENG(Messenger) | Messaging & Apps Department ( | | | 101 Facebook US | Full time | Regular | |
| 5641 | 9/15/201 | esearch Scientis | ENG(Newsfeed/Interfac | Core Experiences - Eng Department ( | | | 101 Facebook US | Full time | Regular | |
| 5642 | 9/15/201 | oftware Enginee | ENG(Messenger) | Messaging & Apps Department | | | 101 Facebook US | Full time | Regular | |
| 5643 | 9/15/201 | inkeo Specialist | Community Operations | Community Operations Department (C | | | 203 Facebook Ireland | Full time | Regular | |
| 5644 | 9/15/201 | esearch Scientis | ENG(Newsfeed/Interfac | Engage - Eng Department | | | 101 Facebook US | Full time | Regular | |
| 5645 | 9/15/201 | oftware Enginee | ENG(Infra Engineering) | Info Tools Eng Department | | | 101 Facebook US | Full time | Regular | |
| 5646 | 9/15/201 | oftware Enginee | ENG(PAC) | Site Integrity - ENG Department ( | | | 101 Facebook US | Full time | Regular | |
| 5647 | 9/15/201 | oftware Enginee | ENG(Ads) | Ads Department | | | 201 Facebook UK | Full time | Regular | |
| 5648 | 9/15/201 | ssociate Produc | Privacy & PMM | Product Marketing Department | | | 101 Facebook US | Full time | Regular | |
| 5649 | 9/15/201 | oftware Enginee | ENG(PAC) | Site Intergrity - ENG Department | | | 201 Facebook UK | Full time | Regular | |
| 5650 | 9/15/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Ops Department ( | | | 101 Facebook US | Full time | Regular | |
| 5651 | 9/15/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department ( | | | 101 Facebook US | Full time | Regular | |
| 5652 | 9/15/201 | xecutive Protect | Physical Security - Specia | Facilities Department | | | 101 Facebook US | Full time | Regular | |
| 5653 | 9/15/201 | oftware Enginee | ENG(Growth) | Growth - ENG Department | | | 101 Facebook US | Full time | Regular | |
| 5654 | 9/15/201 | oftware Enginee | ENG(Ads) | Ads Department | | | 201 Facebook UK | Full time | Regular | |
| 5655 | 9/15/201 | etwork Enginee | nfra Data Center Opera | Infra Data Centers Department | | | 203 Facebook Ireland | Full time | Regular | |
| 5656 | 9/15/201 | lient Solutions M | GL 6: Retail/Tech-Telco/ | Retail/Tech-Telco/Government Department | | | 101 Facebook US | Full time | Regular | |
| 5657 | 9/15/201 | lient Solutions M | GL 3: CPG | Global Sales - US Department ( | | | 101 Facebook US | Full time | Regular | |
| 5658 | 9/15/201 | ecruiter | Recruiting Technical | People Team - Recruiting Technical Department ( | | | 101 Facebook US | Full time | Regular | |
| 5659 | 9/15/201 | ontent Specialist | Community Operations | Community Operations Department | | | 203 Facebook Ireland | Full time | Regular | |
| 5660 | 9/15/201 | pplication Prod | T (TechOps) | IT - Business Process Department | | | 101 Facebook US | Full time | Regular | |
| 5661 | 9/15/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Ops Department ( | | | 101 Facebook US | Full time | Regular | |
| 5662 | 9/15/201 | oftware Enginee | ENG(Instagram) | Instagram Department | | | 101 Facebook US | Full time | Regular | |
| 5663 | 9/15/201 | ead Growth Marketin | Marketing(Growth) | Growth - Internet Marketing Department ( | | | 101 Facebook US | Full time | Regular | |
| 5664 | 9/15/201 | oftware Enginee | ENG(Mgmt) | Site Integrity - ENG Department ( | | | 201 Facebook UK | Full time | Regular | |
| 5665 | 9/15/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | | 101 Facebook US | Full time | Regular | |
| 5666 | 9/15/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | | 101 Facebook US | Full time | Regular | |
| 5667 | 9/15/201 | ata Engineer | Oculus - Platform Eng. | Core Department ( | | | 101 Facebook US | Full time | Regular | |
| 5668 | 9/15/201 | inance Manager | Finance (Corp Fin and F | Finance and Payments Department | | | 101 Facebook US | Full time | Regular | |
| 5669 | 9/15/201 | irector Real Esta | Facilities Ops | Culinary Department ( | | | 201 Facebook UK | Full time | Regular | |
| 5670 | 9/15/201 | oftware Enginee | ENG(Ads) | Ads Department | | | 201 Facebook UK | Full time | Regular | |
| 5671 | 9/15/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | | 101 Facebook US | Full time | Regular | |
| 5672 | 9/15/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | | 201 Facebook UK | Full time | Regular | |
| 5673 | 9/15/201 | oftware Enginee | ENG(Newsfeed/Interfac | Engage - Eng Department ( | | | 101 Facebook US | Full time | Regular | |
| 5674 | 9/15/201 | reative Strategis | Facebook Creative Shop | Facebook Creative Shop Department ( | | | 304 Facebook Singapore | Full time | Regular | |
| 5675 | 9/15/201 | echanical Program | nfrastructure Foundatio | Infra Foundation Department | | | 101 Facebook US | Full time | Regular | |
| 5676 | 9/15/201 | afety Specialist, | Community Operations | Community Operations Department | | | 101 Facebook US | Full time | Regular | |
| 5677 | 9/15/201 | irector of Resea | Research(Engage) | Engage - Des Department | | | 101 Facebook US | Full time | Regular | |
| 5678 | 9/15/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | | 101 Facebook US | Full time | Regular | |
| 5679 | 9/15/201 | arket Specialist | Community Operations | Community Operations Department | | | 305 Facebook India | Full time | Regular | |
| 5680 | 9/15/201 | rategic Partner | Media Partnerships | Media Partnerships Department | | | 305 Facebook India | Full time | Regular | |
| 5681 | 9/15/201 | afety Specialist, | Community Operations | Community Operations Department ( | | | 305 Facebook India | Full time | Regular | |
| 5682 | 9/15/201 | lobal Agency Le | Global Agency | Global Agency Department | | | 202 Facebook France | Full time | Regular | |
| 5683 | 9/15/201 | earning & Devel | Learning & Developmen | Learning & Development Department | | | 201 Facebook UK | Full time | Regular | |
| 5684 | 9/15/201 | lient Solution M | RGN 1 UK Ireland | Global Sales - EMEA Department | | | 201 Facebook UK | Full time | Regular | |
| 5685 | 9/15/201 | igital Partner | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | | | 203 Facebook Ireland | Full time | Regular | |
| 5686 | 9/15/201 | anager Win Clima | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | | | 203 Facebook Ireland | Full time | Regular | |
| 5687 | 9/15/201 | ystems Engineer | nfrastructure Foundatio | Infra Foundation Department | | | 203 Facebook Ireland | Full time | Regular | |
| 5688 | 9/15/201 | arket Specialist, | Community Operations | Community Operations Department | | | 203 Facebook Ireland | Full time | Regular | |

| | A | D | E | F | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|
| 5689 | 9/15/201 | Market Specialist | Community Operations | Community Operations Department ( | 203 | Facebook Ireland | Full time | Regular | |
| 5690 | 9/15/201 | Client Services As | SMB | SMB Department ( | 203 | Facebook Ireland | Full time | Regular | |
| 5691 | 9/15/201 | Solutions M | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | 209 | Facebook Germany | Full time | Regular | |
| 5692 | 9/15/201 | Internal Product M | IT (GMS/PP) | IT Department | 203 | Facebook Ireland | Full time | Regular | |
| 5693 | 9/15/201 | Advertising Analy | GSS - Ads | GSS – Ads Department ( | 203 | Facebook Ireland | Full time | Regular | |
| 5694 | 9/15/201 | Market Specialist | Community Operations | Community Operations Department ( | 203 | Facebook Ireland | Full time | Regular | |
| 5695 | 9/15/201 | Market Specialist | Community Operations | Community Operations Department ( | 203 | Facebook Ireland | Full time | Regular | |
| 5696 | 9/15/201 | Software Engineer | ENG(Engage) | Engage - Eng Department | 201 | Facebook UK | Full time | Regular | |
| 5697 | 9/15/201 | Software E | ENG(Infra Engineering) | Infra Eng Department | 201 | Facebook UK | Full time | Regular | |
| 5698 | 9/15/201 | Production Engin | Infra Engineering Ops | Ads Department | 201 | Facebook UK | Full time | Regular | |
| 5699 | 9/15/201 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department ( | 201 | Facebook UK | Full time | Regular | |
| 5700 | 9/15/201 | Software Engineer | ENG(Ads) | Ads Department | 201 | Facebook UK | Full time | Regular | |
| 5701 | 9/15/201 | Software Engineer | ENG(Mgmt) | Ads Department | 201 | Facebook UK | Full time | Regular | |
| 5702 | 9/15/201 | Software Engineer | ENG(Engage) | Engage - Eng Department | 201 | Facebook UK | Full time | Regular | |
| 5703 | 9/15/201 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | 201 | Facebook UK | Full time | Regular | |
| 5704 | 9/15/201 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | 201 | Facebook UK | Full time | Regular | |
| 5705 | 9/15/201 | Partner Engineer | Platform Partnerships Pa | Partner Engineering Department ( | 201 | Facebook UK | Full time | Regular | |
| 5706 | 9/15/201 | Engineering Man | ENG(Infra Engineering) | Mobile - ENG Department ( | 205 | Facebook | Full time | Regular | |
| 5707 | 9/15/201 | Software Engineer | ENG(Infra Engineering) | Mobile - ENG Department ( | 201 | Facebook UK | Full time | Regular | |
| 5708 | 9/15/201 | Product Designer | DES(PAC) | Engage - Des Department ( | 101 | Facebook US | Full time | Regular | |
| 5709 | 9/15/201 | Software Engineer | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | 101 | Facebook US | Full time | Regular | |
| 5710 | 9/15/201 | Platform Solution | AdTech - Advertiser | AdTech - Advertiser Department | 101 | Facebook US | Full time | Regular | |
| 5711 | 9/15/201 | Product Designer | DES(Engage) | Engage - Des Department | 101 | Facebook US | Full time | Regular | |
| 5712 | 9/15/201 | Associate Produc | Privacy & PMM | Product Marketing Department ( | 101 | Facebook US | Full time | Regular | |
| 5713 | 9/15/201 | Global Solu | Global Accounts | Global Accounts Department | 304 | Facebook Singapore | Full time | Regular | |
| 5714 | 9/15/201 | Client Solutions M | GL 4: Ecommerce/ProSe | Global Sales - US Department | 101 | Facebook US | Full time | Regular | |
| 5715 | 9/15/201 | Dessert Tasting E | ENG(Infra Engineering) | Infra Eng Department | 101 | Facebook US | Full time | Regular | |
| 5716 | 9/15/201 | Regional Security | Site Security Allocation | Culinary Department | 101 | Facebook US | Full time | Regular | |
| 5717 | 9/15/201 | Product Designer | DES(Engage) | Engage - Des Department | 101 | Facebook US | Full time | Regular | |
| 5718 | 9/15/201 | Associate Produc | Privacy & PMM | Product Marketing Department | 101 | Facebook US | Full time | Regular | |
| 5719 | 9/15/201 | Copywriter | Marketing Factory | Product Marketing Department | 101 | Facebook US | Full time | Regular | |
| 5720 | 9/15/201 | Art Director | Marketing Factory | Product Marketing Department | 101 | Facebook US | Full time | Regular | |
| 5721 | 9/15/201 | Client Solutions M | GL 3: CPG | Global Sales - US Department (On Leave)) | 101 | Facebook US | Full time | Regular | |
| 5722 | 9/15/201 | Client Solutions M | GL 3: CPG | Global Sales - US Department ( | 101 | Facebook US | Full time | Regular | |
| 5723 | 9/15/201 | Software Engineer | Oculus - Research | Core Department ( | 101 | Facebook US | Full time | Regular | |
| 5724 | 9/15/201 | Software Engineer | Oculus - Hardware | Core Department ( | 101 | Facebook US | Full time | Regular | |
| 5725 | 9/15/201 | Software Engineer | Oculus - Software/SDK | Core Department ( | 101 | Facebook US | Full time | Regular | |
| 5726 | 9/15/201 | Mechanical Assem | Oculus - Hardware | Core Department ( | 101 | Facebook US | Full time | Regular | |
| 5727 | 9/15/201 | Security Manage | Site Security Allocation | Culinary Department | 305 | Facebook India | Full time | Regular | |
| 5728 | 9/15/201 | Associate Produc | Privacy & PMM | Product Marketing Department | 101 | Facebook US | Full time | Regular | |
| 5729 | 9/15/201 | Product Designer | DES(Internet.org) | Growth - DES Department | 101 | Facebook US | Full time | Regular | |
| 5730 | 9/15/201 | Product Designer | DES(Messenger) | Growth - Des Department | 101 | Facebook US | Full time | Regular | |
| 5731 | 9/15/201 | Data Scientist | DATA(Instagram) | Core Business - Data Department | 101 | Facebook US | Full time | Regular | |
| 5732 | 9/15/201 | Product Designer | DES(Instagram) | Instagram Department | 101 | Facebook US | Full time | Regular | |
| 5733 | 9/15/201 | Data Scientist | DATA(PPT) | Data Search Department ( | 101 | Facebook US | Full time | Regular | |
| 5734 | 9/15/201 | Research | Security (DIR) | Product and Info Security Department | 101 | Facebook US | Full time | Regular | |
| 5735 | 9/15/201 | Product Designer | DES(Platform) | Design Department ( | 101 | Facebook US | Full time | Regular | |
| 5736 | 9/15/201 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | 101 | Facebook US | Full time | Regular | |
| 5737 | 9/15/201 | Strategic Partner | Media Partnerships | Media Partnerships Department | 305 | Facebook India | Full time | Regular | |
| 5738 | 9/15/201 | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | 101 | Facebook US | Full time | Regular | |
| 5739 | 9/15/201 | Manager, Engine | ENG(Platform) | Platform Department ( | 101 | Facebook US | Full time | Regular | |
| 5740 | 9/15/201 | Data Scientist | DATA(PPT) | Data Platform Department ( | 101 | Facebook US | Full time | Regular | |
| 5741 | 9/15/201 | Business Develop | Business Development | Business Development Department ( | 101 | Facebook US | Full time | Regular | |
| 5742 | 9/15/201 | Product Designer | DES(Search) | Design Department ( | 101 | Facebook US | Full time | Regular | |
| 5743 | 9/15/201 | Software Engineer | ENG(Ads) | Ads Department | 101 | Facebook US | Full time | Regular | |
| 5744 | 9/15/201 | Client Solutions M | GL 6: Retail/Tech-Telco/ | Global Sales - US Department | 101 | Facebook US | Full time | Regular | |
| 5745 | 9/15/201 | Product Designer | DES(Engage) | Engage - Des Department | 101 | Facebook US | Full time | Regular | |
| 5746 | 9/15/201 | Embedded System | Infra - Connectivity Lab | Infra Foundation Department ( | 101 | Facebook US | Full time | Regular | |
| 5747 | 9/15/201 | Software Engineer | ENG(Platform) | Platform Department | 101 | Facebook US | Full time | Regular | |
| 5748 | 9/15/201 | Media Research M | Media Partnerships | Media Partnerships Department | 101 | Facebook US | Full time | Regular | |
| 5749 | 9/15/201 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | 101 | Facebook US | Full time | Regular | |
| 5750 | 9/15/201 | Quality Data Ana | Community Operations | Community Operations Department | 101 | Facebook US | Full time | Regular | |
| 5751 | 9/15/201 | Executive Commu | GSS Executive | Global Sales - Executive Department | 101 | Facebook US | Full time | Regular | |
| 5752 | 9/15/201 | Product Designer | DES(GCS) | Growth Department | 222 | Facebook Israel Ltd. | Full time | Regular | |
| 5753 | 9/15/201 | Front End Engine | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | 101 | Facebook US | Full time | Regular | |
| 5754 | 9/15/201 | Software Engineer | ENG(Ads) | Ads Department | 101 | Facebook US | Full time | Regular | |
| 5755 | 9/15/201 | Software Engineer | ENG(PPT) | People, Places, and Things Department (F | 101 | Facebook US | Full time | Regular | |
| 5756 | 9/15/201 | Analyst, ASO | Infrastructure Foundatio | Infra Foundation Department | 101 | Facebook US | Full time | Regular | |
| 5757 | 9/15/201 | Intellectual Prope | Risk Management Opera | Risk Management Operations Department ( | 201 | Facebook US | Full time | Regular | |
| 5758 | 9/15/201 | Client Solutions M | Global Sales - LATAM | Global Sales - LATAM Department | 401 | Facebook Brazil | Full time | Regular | |
| 5759 | 9/15/201 | Product Designer | DES(Instagram) | Instagram Department | 101 | Facebook US | Full time | Regular | |
| 5760 | 9/15/201 | Product Design M | DES(Ads) | Ads Department | 201 | Facebook UK | Full time | Regular | |

META3047MDL-098-00016127

| | A | D | E | F | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|
| 5761 | 9/15/201 | lient Services As | SMB | SMB Department | eland - D | 203 Facebook Ireland | Full time | Regular | |
| 5762 | 9/15/201 | esign Recruiter | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5763 | 9/15/201 | lient Partner | Global Sales - LATAM | Global Sales - LATAM Department | Mexico - M | 403 Facebook Mexico | Full time | Regular | |
| 5764 | 9/15/201 | lient Solutions M | GL 4: Ecommerce/ProSe | Global Sales - US Department ( | - CA - | 101 Facebook US | Full time | Regular | |
| 5765 | 9/15/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | - WA - S | 101 Facebook US | Full time | Regular | |
| 5766 | 9/15/201 | lead of Japan, T | Facebook Creative Shop | Facebook Creative Shop Department | apan - Tag 302 | 302 Facebook Japan | Full time | Regular | |
| 5767 | 9/15/201 | I Engineer | T (Engineering) | IT Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5768 | 9/15/201 | esearch Scientis | ENG(CDS) | Growth Department ( | - CA - M | 101 Facebook US | Full time | Regular | |
| 5769 | 9/15/201 | egional Logistic | Infra Data Center Opera | Infra Data Centers Department ( | US - NC - F | 105 Andale Inc | Full time | Regular | |
| 5770 | 9/15/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | - WA - S | 101 Facebook US | Full time | Regular | |
| 5771 | 9/8/201 | reative Strategis | Facebook Creative Shop | Facebook Creative Shop Department | Uk - Londo | 201 Facebook UK | Full time | Regular | |
| 5772 | 9/8/201 | Data Center Site | Infra Data Center Opera | Infra Data Centers Department | Security | 101 Facebook US | Full time | Regular | |
| 5773 | 9/8/201 | ommercial Coun | Legal (Corporate & Com | Legal - Corporate Department | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 5774 | 9/8/201 | egional Product | GMS Product Marketing | GMS Product Marketing Department ( | g Associate | 101 Facebook US | Full time | Regular | |
| 5775 | 9/8/201 | ield Facilities Op | Facilities Ops | Facilities Department | - NY - N | 101 Facebook US | Full time | Regular | |
| 5776 | 9/8/201 | orporate Comm | International Communic | Non-Technical Communications - International Department (Debbie Frost) | razil - São | 408 Facebook Brazil | Full time | Regular | |
| 5777 | 9/8/201 | usiness Operati | Finance (BizOps, Paymer | Finance Department | Socia -v | 101 Facebook US | Full time | Regular | |
| 5778 | 9/8/201 | Backhaul Market | Infra - Connectivity Lab | Infra Foundation Department ( | enC Manage | 101 Facebook US | Part time | Fixed Term Contract | |
| 5779 | 9/8/201 | ead of Tech and | Marketing Science | Marketing Science Department | tics Manage | 101 Facebook US | Full time | Regular | |
| 5780 | 9/7/201 | oftware Enginee | ENG(GCS) | Growth - ENG Department ( | srael - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 5781 | 9/5/201 | irector, Enginee | Oculus - Software/SDK | Core Department | ing Manage | 108 Facebook | Full time | Regular | |
| 5782 | 9/2/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department ( | - CA - M | 101 Facebook US | Full time | Regular | |
| 5783 | 9/2/201 | uantitative UX R | Research(Search) | Research Department (Pratiti Raychoudhury (On Leave)) | earc Adv | 101 Facebook US | Full time | Regular | |
| 5784 | 9/2/201 | roduct Policy As | International Public Poli | Public Policy Department | State - W | 101 Facebook US | Full time | Regular | |
| 5785 | 9/2/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | - NY - N | 101 Facebook US | Full time | Regular | |
| 5786 | 9/2/201 | oftware Enginee | ENG(Instagram) | Instagram Department (   (On Leave)) | - CA - M | 101 Facebook US | Full time | Regular | |
| 5787 | 9/2/201 | oftware Enginee | ENG(Instagram) | Instagram Department (   (On Leave)) | - CA - M | 101 Facebook US | Full time | Regular | |
| 5788 | 9/2/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department ( | - CA - M | 101 Facebook US | Full time | Regular | |
| 5789 | 9/2/201 | oftware Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department ( | - CA - M | 101 Facebook US | Full time | Regular | |
| 5790 | 9/2/201 | oftware Enginee | ENG(Ads) | Ads Department ( | - CA - M | 101 Facebook US | Full time | Regular | |
| 5791 | 9/2/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department ( | - CA - M | 101 Facebook US | Full time | Regular | |
| 5792 | 9/2/201 | esearch Scientis | ENG(PPT) | People, Places, and Things Department ( | - NY - N | 101 Facebook US | Full time | Regular | |
| 5793 | 9/2/201 | oftware Enginee | ENG(Infra Network) | Infra Network Department | - CA - M | 101 Facebook US | Full time | Regular | |
| 5794 | 9/2/201 | roduct Policy As | International Public Poli | Public Policy Department | State - CA | 101 Facebook US | Full time | Regular | |
| 5795 | 9/2/201 | ecruiter | Recruiting Technical | People Team - Recruiting Technical Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5796 | 9/2/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 5797 | 9/2/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - R | 101 Facebook US | Full time | Fixed Term Contract | |
| 5798 | 9/2/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5799 | 9/2/201 | Network Enginee | Infra Data Center Opera | Infra Data Centers Department | Risk Specialist | 101 Facebook US | Full time | Regular | |
| 5800 | 9/2/201 | oftware Enginee | ENG(Internet.org) | Growth - Data Department ( | srael - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 5801 | 9/2/201 | oftware Enginee | ENG(Infra Engineering) | Info Tools Eng Department ( | - CA - M | 101 Facebook US | Full time | Regular | |
| 5802 | 9/2/201 | roduct Manager | PM(Rotational) | People, Places, and Things Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5803 | 9/2/201 | ata Scientist, An | DATA(Internet.org) | Growth - Data Department (Brady Lauback) | - CA - M | 101 Facebook US | Full time | Regular | |
| 5804 | 9/2/201 | ata Scientist, An | DATA(SGG) | Growth - Data Department (Veronika Belokhvostova) | - CA - M | 101 Facebook US | Full time | Regular | |
| 5805 | 9/2/201 | ccount Manage | SMB | SMB Department | US - TX - A | 101 Facebook US | Full time | Regular | |
| 5806 | 9/2/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department | - MA - B | 101 Facebook US | Full time | Regular | |
| 5807 | 9/2/201 | ata Scientist | ENG(CDS) | Growth Department (Alex Dow)  aul Do | - NY - N | 101 Facebook US | Full time | Regular | |
| 5808 | 9/2/201 | irector, Sports P | Media Partnerships | Media Partnerships Department | enC Manage | 101 Facebook US | Full time | Regular | |
| 5809 | 9/2/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | - WA - S | 101 Facebook US | Full time | Regular | |
| 5810 | 9/2/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department | r - WA - S | 101 Facebook US | Full time | Regular | |
| 5811 | 9/2/201 | Global Public Po | International Public Poli | Global Public Policy Department (Simon Milner) | Uk - Londo | 201 Facebook UK | Full time | Regular | |
| 5812 | 9/2/201 | oftware Enginee | ENG(PAC) | Site Integrity - ENG Department | - CA - M | 101 Facebook US | Full time | Regular | |
| 5813 | 9/2/201 | oftware Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | - CA - M | 101 Facebook US | Full time | Regular | |
| 5814 | 9/2/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department ( | - MA - B | 101 Facebook US | Full time | Regular | |
| 5815 | 9/2/201 | Diversity Program | Diversity | People Team - HRBP Department ( | - CA - M | 101 Facebook US | Full time | Regular | |
| 5816 | 9/2/201 | Manager, Techni | Accounting and Finance | Finance - Accounting Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5817 | 9/2/201 | oftware Enginee | ENG(GCS) | Growth - ENG Department ( | - CA - M | 101 Facebook US | Full time | Regular | |
| 5818 | 9/2/201 | oftware Enginee | T (Engineering) | IT Department | - CA - M | 101 Facebook US | Full time | Regular | |
| 5819 | 9/2/201 | oftware Enginee | ENG(Infra Engineering) | Info Tools Eng Department | - CA - M | 101 Facebook US | Full time | Regular | |
| 5820 | 9/2/201 | uman Resource | HR Business Partners | People Team - HRBP Department (   (HR)) | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5821 | 9/2/201 | ev Ops Engineer | GEN(AI) | Messaging & Apps Department | sia - CA M | 101 Facebook US | Full time | Regular | |
| 5822 | 9/2/201 | oftware Enginee | ENG(Ads) | Ads Department | - CA - M | 101 Facebook US | Full time | Regular | |
| 5823 | 9/2/201 | roduct Marketin | GMS Product Marketing | GMS Product Marketing Department (   ) | g Associate | 101 Facebook US | Full time | Regular | |
| 5824 | 9/2/201 | oftware Enginee | ENG(Growth) | Growth - ENG Department ( | - CA - M | 101 Facebook US | Full time | Regular | |
| 5825 | 9/2/201 | lient Solutions M | Global Gaming | Global Gaming Department | - CA - | 101 Facebook US | Full time | Regular | |
| 5826 | 9/2/201 | Marketing Assoc | SMB Marketing | SMB Marketing Department (   ng)) | te - CA - M | 101 Facebook US | Full time | Regular | |
| 5827 | 9/2/201 | Team Lead, Acco | SMB | SMB Department | M Manage | 101 Facebook US | Full time | Regular | |
| 5828 | 9/2/201 | reasury Analyst | Finance (Tax, Treasury) | Finance - Tax Department (   ) | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5829 | 9/2/201 | oftware Enginee | ENG(GCS) | Growth - ENG Department | - WA - S | 101 Facebook US | Full time | Regular | |
| 5830 | 9/2/201 | roduct Marketin | AdTech - Core | AdTech - Core Department   (Product Marketing)) | g Associate | 101 Facebook US | Full time | Regular | |
| 5831 | 9/2/201 | eveloper Relatio | Oculus - Platform Partne | Core Department | - CA - | 101 Facebook US | Full time | Regular | |
| 5832 | 9/2/201 | Marketing Operat | Sales Ops | Sales Ops Department | sage - CA M | 101 Facebook US | Full time | Regular | |

Ex. 30    META3047MDL-098-00016127    Headcount_Detail_crosstab-12

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 5833 | 9/2/201 | eam Lead, Comm | Community Operations | Community Operations Department | | | 101 Facebook US | Full time | Regular | |
| 5834 | 9/2/201 | oftware Engineer | ENG(Engage) | Engage - Eng Department | | S - NY - N | 101 Facebook US | Full time | Regular | |
| 5835 | 9/2/201 | ccount Manage | SMB | SMB Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 5836 | 9/2/201 | ccount Manage | SMB | SMB Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 5837 | 9/2/201 | ssociate Genera | Legal (IP & Patent) | Legal - IP Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5838 | 9/2/201 | oftware Engineer | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | S - NY - N | 101 Facebook US | Full time | Regular | |
| 5839 | 9/2/201 | anager, Tech O | AdTech - Publisher | AdTech - Publisher Department (Brian Boland) | | | 101 Facebook US | Full time | Regular | |
| 5840 | 9/2/201 | esearch Scientis | ENG(AI) | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5841 | 9/2/201 | oftware Engineer | ENG(Growth) | Growth - ENG Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5842 | 9/2/201 | ecurity Engineer | Security (Product) | Legal & Management Department | | | 101 Facebook US | Full time | Regular | |
| 5843 | 9/2/201 | oridge Manage | Infrastructure Foundatio | Infra Foundation Department | | | 101 Facebook US | Full time | Regular | |
| 5844 | 9/2/201 | lobal L&D Lead | Learning & Developmen | People Team - HR Departmen | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5845 | 9/2/201 | ntellectual Prope | Risk Management Opera | Risk Management Operations Department | | | 101 Facebook US | Full time | Regular | |
| 5846 | 9/2/201 | eOps Engineer | AdTech - Publisher | AdTech - Publisher Department (MPK)) | | S - NY - N | 101 Facebook US | Full time | Regular | |
| 5847 | 9/2/201 | lobal Data Cent | IT (Run) | IT Department | | | 101 Facebook US | Full time | Regular | |
| 5848 | 9/2/201 | oftware Engineer | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5849 | 9/2/201 | oftware Engineer | ENG(PPT) | People, Places, and Things Department | | S - WA - S | 101 Facebook US | Full time | Regular | |
| 5850 | 9/2/201 | anager, Partne | Oculus - Partner Eng. | Core Department | | - CA - S | 101 Facebook US | Full time | Regular | |
| 5851 | 9/2/201 | irector of Engin | Infra - Connectivity Lab | Infra Foundation Department | | - DC - W | 101 Facebook US | Full time | Regular | |
| 5852 | 9/2/201 | ssociate Genera | Legal (Litigation, Produc | Legal - Litigation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5853 | 9/2/201 | irector, Engine | Infra - Connectivity Lab | Infra Foundation Department | | | 101 Facebook US | Full time | Regular | |
| 5854 | 9/1/201 | oftware Engineer | ENG(Engage) | Engage - Eng Department | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 5855 | 9/1/201 | oftware Engineer | ENG(Ads) | Ads Department | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 5856 | 9/1/201 | oftware Engineer | ENG(Engage) | Engage - Eng Department | | B - Londo | 201 Facebook UK | Full time | Regular | |
| 5857 | 9/1/201 | esearch Scientis | ENG(Search) | Search Department | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 5858 | 9/1/201 | oftware Engineer | ENG(Infra Engineering) | Infra Eng Department | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 5859 | 9/1/201 | oftware Engineer | ENG(Infra Engineering) | Infra Eng Department | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 5860 | 9/1/201 | oftware Engineer | ENG(Mgmt) | Engage - Eng Department | | B - Londo | 201 Facebook UK | Full time | Regular | |
| 5861 | 9/1/201 | oftware Engineer | ENG(Engage) | Engage - Eng Department | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 5862 | 9/1/201 | anager, Engine | ENG(Engage) | Engage - Eng Department | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 5863 | 9/1/201 | oftware Engineer | ENG(Mgmt) | People, Places, and Things Department | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 5864 | 9/1/201 | anager, Engine | ENG(Engage) | Engage - Eng Department | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 5865 | 9/1/201 | oftware Engineer | ENG(Ads) | Ads Department | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 5866 | 9/1/201 | anager, Global | Global Accounts | Global Accounts D | | | 306 Facebook Singapore | Full time | Regular | |
| 5867 | 9/1/201 | anager, GSS Bu | GSS - Pages | GSS – Integrity De | | | 305 Facebook India | Full time | Regular | |
| 5868 | 9/1/201 | mall Business Cl | SMB | SMB Department | | ingapore | 304 Facebook Singapore | Full time | Regular | |
| 5869 | 9/1/201 | mall Business Sa | SMB | SMB Department | | ingapore | 304 Facebook Singapore | Full time | Regular | |
| 5870 | 9/1/201 | mall Business Cl | SMB | SMB Department | | ingapore | 304 Facebook Singapore | Full time | Regular | |
| 5871 | 9/1/201 | oftware Engineer | ENG(Ads) | Ads Department | | B - Londo | 201 Facebook UK | Full time | Regular | |
| 5872 | 9/1/201 | oftware Engineer | ENG(Ads) | Ads Department | | B - Londo | 201 Facebook UK | Full time | Regular | |
| 5873 | 9/1/201 | oftware Engineer | ENG(PAC) | Site Integrity - ENG | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 5874 | 9/1/201 | MB Partner Man | SMB | SMB Department | | Argentina - | 402 Facebook Argentina | Full time | Regular | |
| 5875 | 9/1/201 | lient Partner | Global Sales - LATAM | Global Sales - LAT | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 5876 | 9/1/201 | ey Account Ma | SMB | SMB Department | | Argentina - | 402 Facebook Argentina | Full time | Regular | |
| 5877 | 8/29/201 | oftware Engineer | ENG(Ads) | Ads Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5878 | 8/26/201 | roduct Design E | Infra - Connectivity Lab | Infra Foundation Department | | - CA - M | 101 Facebook US | Full time | Regular | |
| 5879 | 8/25/201 | ecruiter | WhatsApp General and | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5880 | 8/25/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5881 | 8/25/201 | System Test E | Infra - Connectivity Lab | Infra Foundation Department | | - CA - M | 101 Facebook US | Full time | Regular | |
| 5882 | 8/25/201 | ecruiting Progra | Recruiting Business | People Team - Recruiting Business Department | | - CA - M | 101 Facebook US | Full time | Regular | |
| 5883 | 8/25/201 | egional Product | AdTech - Publisher | AdTech - Advertiser Department | | | 101 Facebook US | Full time | Regular | |
| 5884 | 8/25/201 | ey Account Ma | SMB | SMB Department | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 5885 | 8/25/201 | ey Account Ma | SMB | SMB Department | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 5886 | 8/25/201 | reative Partners | GMS Partnerships | GMS Partnerships Department | | Germany - | 209 Facebook Germany | Full time | Regular | |
| 5887 | 8/25/201 | ead Marketplac | Marketing Science | Marketing Science Department | | Germany - | 209 Facebook Germany | Full time | Regular | |
| 5888 | 8/25/201 | lient Partner | RGN 4 MEA | Global Sales - EMEA Departmen | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 5889 | 8/25/201 | OS Logistics Fie | Infra Data Center Opera | Infra Data Centers Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5890 | 8/25/201 | lient Solutions M | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | | eland - D | 203 Facebook Ireland | Full time | Regular | |
| 5891 | 8/25/201 | arket Manager | Community Operations | Community Operations Department | | | 224 Facebook Ireland | Full time | Regular | |
| 5892 | 8/25/201 | lient Services As | SMB | SMB Department | | eland - D | 203 Facebook Ireland | Full time | Regular | |
| 5893 | 8/25/201 | aw Enforcemen | Legal (LERT) | Law Enforcement Department | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 5894 | 8/25/201 | ireless Networ | Infra - Connectivity Lab | Infra Foundation Department | | - CA - M | 101 Facebook US | Full time | Regular | |
| 5895 | 8/25/201 | lient Partner | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 5896 | 8/25/201 | ontrol Systems | Infra - Connectivity Lab | Infra Foundation Department | | - CA - W | 101 Facebook US | Full time | Regular | |
| 5897 | 8/25/201 | inance Manager | Finance (Corp Fin and Fl | Finance and Payments Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5898 | 8/25/201 | dministrative A | GEN(Tech Programs) | Core Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5899 | 8/25/201 | arketing Mana | AdTech - Advertiser | AdTech - Advertiser Department | | - WA - S | 101 Facebook US | Full time | Regular | |
| 5900 | 8/25/201 | lient Solutions M | RGN 1 UK Ireland | Global Sales - EMEA Department | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 5901 | 8/25/201 | oftware Engineer | Infra - Connectivity Lab | Infra Foundation Department | | - CA - W | 101 Facebook US | Full time | Regular | |
| 5902 | 8/25/201 | egional Product | GMS Product Marketing | GMS Product Marketing Department | | eland - D | 203 Facebook Ireland | Full time | Regular | |
| 5903 | 8/20/201 | merging Market | Marketing Science | Marketing Science Department | | AE - Duba | 216 Facebook Dubai | Full time | Regular | |
| 5904 | 8/19/201 | artner Manager | AdTech - Publisher | AdTech - Publisher Department | | US - CA - M | 101 Facebook US | Full time | Regular | |

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| | 8/18/201 | orporate Commu | nternational Communic | Non-Technical Communications - International Department (Debbie Frost) | | | 201 Facebook UK | Full time | Regular | |
| | 8/18/201 | oftware Enginee | ENG(PAC) | Site Integrity - ENG Department | | - Londo | 201 Facebook UK | Full time | Regular | |
| | 8/18/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | - Londo | 201 Facebook UK | Full time | Regular | |
| | 8/18/201 | oftware Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department ( | | - NY - N | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | roduct Support | GSS - Integrity | GSS - Integrity Department | | - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | oftware Enginee | ENG(Internet.org) | Growth - ENG Department | | - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | ervice Operation | T (Run) | IT Operations Department | | - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department ( | | - NY - N | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | oftware Enginee | ENG(Platform) | Platform Department | | - WA - S | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | oftware Enginee | ENG(Internet.org) | Growth - ENG Department | | - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | roduct Manager | PM(Rotational) | Growth - PM Department ( | | - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | esearch Manag | Research(Engage) | Engage - Research Department | | | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department ( | | - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | roduction Engin | nfra Engineering Ops | Infra Eng Ops Department | | - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | roduction Engin | nfra Engineering Ops | Infra Eng Ops Department | | - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | oftware Enginee | ENG(Search) | Search Department | | - WA - S | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department ( | | - NY - N | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | oftware Enginee | ENG(Ads) | Ads Department | | - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | oftware Enginee | ENG(Mgmt) | Ads Department | | - Londo | 201 Facebook UK | Full time | Regular | |
| | 8/18/201 | ata Analyst, ASO | nfrastructure Foundatic | Infra Foundation Department | | | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | oftware Enginee | ENG(Growth) | Growth - ENG Department | | - Londo | 201 Facebook UK | Full time | Regular | |
| | 8/18/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Departmen | | - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | niversity Recrui | Recruiting University | People Team - Recruiting University Departmen | | - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | ecruiter - Resea | Recruiting Technical | People Team - Recruiting Technical Departmen | | - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Departmen | | - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Departmen | | - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | oftware Enginee | ENG(Ads) | Ads Department ( | | - Londo | 201 Facebook UK | Full time | Regular | |
| | 8/18/201 | ata Engineer | T (BI) | IT Department | | - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | oftware Enginee | ENG(Infra Engineering) | Info Tools Eng Department ( | | - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | esearch Scientis | ENG(PPT) | People, Places, and Things Department ( | | - Londo | 201 Facebook UK | Full time | Regular | |
| | 8/18/201 | roduction Engin | nfra Engineering Ops | Infra Eng Ops Department | | - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | scalation Engine | AdTech - Advertiser | AdTech - Advertiser Department | | - WA - S | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | oftware Enginee | ENG(PAC) | Site Integrity - ENG Department ( | | - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | roduct Manager | PM(Rotational) | Engage - PM Department | | - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | esearch Scientis | ENG(Infra Network) | Infra Network Department ( | | - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | roduct Manager | PM(Rotational) | Instagram Department | | - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | roduct Manager | PM(Rotational) | Engage - PM Department | | - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | roduct Manager | PM(Rotational) | Growth - PM Department | | - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | ser Interface En | ENG(Mgmt) | Ads Department | | - Londo | 201 Facebook UK | Full time | Regular | |
| | 8/18/201 | roduct Engineer | ENG(Mgmt) | Engage - Eng Department ( | | - Londo | 201 Facebook UK | Full time | Regular | |
| | 8/18/201 | roduct Manager | PM(Rotational) | People, Places, and Things Department ( | | - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | esearch Scientis | ENG(AI) | Search Department | | - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | esearch Scientis | ENG(GCS) | Growth - ENG Department ( | | - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | oftware Enginee | ENG(Mgmt) | Site Integrity - ENG Department | | - Londo | 201 Facebook UK | Full time | Regular | |
| | 8/18/201 | oftware Enginee | ENG(Ads) | Ads Department ( | | - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | pecialist, Ads Int | GSS - Pages | GSS – Integrity Department | | ndia - Hyd | 305 Facebook India | Full time | Regular | |
| | 8/18/201 | ng Director | Marketing Factory | Product Marketing Department | | | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | oftware Enginee | ENG(Growth) | Growth - ENG Department | | - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | ead of North Am | GBM Central Marketing | Global Business Marketing Department ( | | - NY - N | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | irector, Influenc | Media Partnerships | Media Partnerships Department | | | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | lient Solutions M | Global Sales - APAC | Global Sales - APAC Department | | apan - Tol | 302 Facebook Japan | Full time | Regular | |
| | 8/18/201 | rogram Manage | Platform Partnerships | Platform Partnershipa Department ( | | | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | roject Manager | GEN(Search) | Engage - PM Department | | - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | ata Engineer | T (BI) | IT - Business Intelligence Department ( | | ingapore | 304 Facebook Singapore | Full time | Regular | |
| | 8/18/201 | anager, Operat | nfra Data Center Opera | Infra Data Centers Department | | - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | oftware Enginee | ENG(AI) | Messaging & Apps Department | | - NY - N | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | ata Scientist | DATA(Platform) | Data Platform Department (Ronan Bradley) | | - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | eople Research | HR People Analytics | IT Department ( | | - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | ront End Engine | ENG(Ads) | Ads Department | | - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | ngineering Man | ENG(PAC) | Site Integrity - ENG Department | | - WA - S | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | inance Project M | Accounting and Finance | Finance - Accounting Departmen | | - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | roduct Support | GSS - Integrity | GSS - Integrity Department | | ingapore | 304 Facebook Singapore | Full time | Regular | |
| | 8/18/201 | echnical Marketin | GBM Central Marketing | Global Business Marketing Department ( | | - NY - N | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | roduct Manager | PM(PPT) | People, Places, and Things Department ( | | - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | roduction Engin | nfra Engineering Ops | Infra Eng Ops Department | | - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | erformance & C | nfrastructure Foundatic | Infra Foundation Department ( | | - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | xecutive Protect | Physical Security - Specia | Facilities Department | | | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | lient Solutions M | GL 6: Retail/Tech-Telco/ | Global Sales - US Department | | - Ch | 101 Facebook US | Full time | Regular | |
| | 8/18/201 | lient Solutions M | GL 5: Entertainment/QS | Global Sales - US Department | | - CA - M | 101 Facebook US | Full time | Regular | |

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 5977 | 8/18/201 | research Scientis | Oculus - Research | Core Departmen | | US - WA - | 101 Facebook US | Full time | Regular | |
| 5978 | 8/18/201 | oftware Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5979 | 8/18/201 | ngineering Man | ENG(Infra Engineering) | Infra Eng Department | | ng Manag | 101 Facebook US | Full time | Regular | |
| 5980 | 8/18/201 | ommercial Spam | Community Operations | Community Operations Department ( | | Spc CA Ana | 101 Facebook US | Full time | Regular | |
| 5981 | 8/18/201 | lient Solutions M | Global Gaming | Global Gaming Departmen | | ger CA - | 101 Facebook US | Full time | Regular | |
| 5982 | 8/18/201 | oftware Engineer | ENG(PPT) | People, Places, and Things Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 5983 | 8/18/201 | oftware Engineer | ENG(Engage) | Engage - Eng Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 5984 | 8/18/201 | roduct Manager | PM(Rotational) | Growth - PM Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5985 | 8/18/201 | uild Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5986 | 8/18/201 | oftware Engineer | ENG(Platform) | Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5987 | 8/18/201 | ata Engineer | Data Eng(Instagram) | Engage - Data Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5988 | 8/18/201 | roduct Manager | PM(Rotational) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5989 | 8/18/201 | oftware Engineer | ENG(PAC) | Product and Info Security Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5990 | 8/18/201 | irector, Product | PM(Engage) | Engage - PM Department (Will Cathcart) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5991 | 8/18/201 | eople Research | HR People Analytics | IT Department | | yst CA - M | 101 Facebook US | Full time | Regular | |
| 5992 | 8/18/201 | etwork Engineer | Infra Data Center Opera | Infra Data Centers Department | | sk Specia | 101 Facebook US | Full time | Regular | |
| 5993 | 8/18/201 | utsourcing & Ed | GMS Partnerships | GMS Partnerships Department | | fen Assoc | 101 Facebook US | Full time | Regular | |
| 5994 | 8/18/201 | ead of Commun | Community Operations | Media Operations Department | | Spc CA Mar | 101 Facebook US | Full time | Regular | |
| 5995 | 8/18/201 | ternal Audit An | Finance (Internal Audit) | Finance - Internal Audit Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5996 | 8/18/201 | roduction Engin | Infra Engineering Ops | Infra Eng Department ( | | er CA - M | 101 Facebook US | Full time | Regular | |
| 5997 | 8/18/201 | nterconnection M | Infra Production Networ | Infra Network Department | | k Eng inee | 101 Facebook US | Full time | Regular | |
| 5998 | 8/18/201 | esearch Scientis | ENG(AI) | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5999 | 8/18/201 | ystems Engineer | Infra - Connectivity Lab | Infra Foundation Department ( | | ist CA - M | 101 Facebook US | Full time | Regular | |
| 6000 | 8/18/201 | dministrative A | Instagram (Business & C | Instagram Department ) | | Sta CA M | 101 Facebook US | Full time | Regular | |
| 6001 | 8/18/201 | roduct Manager | PM(Rotational) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6002 | 8/18/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department ( | | ring Manag | 101 Facebook US | Full time | Regular | |
| 6003 | 8/18/201 | erf Marketin | GBM North America Ma | Global Business Marketing Department | | te CA - M | 101 Facebook US | Full time | Regular | |
| 6004 | 8/18/201 | lient Solutions M | GL 4: Ecommerce/ProSe | Global Sales - US Department ( | | ger WA - S | 101 Facebook US | Full time | Regular | |
| 6005 | 8/18/201 | roduct Design M | DES(Growth) | Growth - DES Department | | nager CA | 101 Facebook US | Full time | Regular | |
| 6006 | 8/18/201 | anager, Engine | ENG(Ads) | Ads Department (On Leave)) | | ng Manag | 101 Facebook US | Full time | Regular | |
| 6007 | 8/18/201 | usiness Analyst | Comp & Benefits | People Team - TRO Department ( ) | | yst CA - M | 101 Facebook US | Full time | Regular | |
| 6008 | 8/18/201 | ogistics Program | Infra Data Center Opera | Infra Data Centers Department (V | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6009 | 8/18/201 | MD Product Gro | GMS Partnerships | GMS Partnerships Department (J | | fen Assoc | 101 Facebook US | Full time | Regular | |
| 6010 | 8/18/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department ( ) | | er CA - M | 101 Facebook US | Full time | Regular | |
| 6011 | 8/18/201 | oftware Engineer | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6012 | 8/18/201 | lient Solutions M | GL 6: Retail/Tech-Telco/ | Global Sales - US Department (T | | ger CA - A | 101 Facebook US | Full time | Regular | |
| 6013 | 8/18/201 | irector, Product | PM(Ads) | Ads - PM Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6014 | 8/18/201 | roduct Manager | PM(Ads) | Ads - PM Department | | UK - Londo | 101 Facebook US | Full time | Regular | |
| 6015 | 8/18/201 | oftware Engineer | ENG(PAC) | Product and Info Security Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6016 | 8/18/201 | oftware Engineer | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6017 | 8/18/201 | nfrastructure Str | Infrastructure Foundatio | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6018 | 8/18/201 | ata Scientist | DATA(Instagram) | Core Business - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6019 | 8/18/201 | oftware Engineer | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6020 | 8/18/201 | oftware Engineer | ENG(Platform) | Platform Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6021 | 8/18/201 | ata Center Facil | Infra Data Center Opera | Infra Data Centers Department | | s Manage | 101 Facebook US | Full time | Regular | |
| 6022 | 8/18/201 | ata Engineer | IT (BI) | IT Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6023 | 8/18/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6024 | 8/18/201 | echnical Progran | GEN(Internet.org) | Growth Department ( | | Manager | 101 Facebook US | Full time | Regular | |
| 6025 | 8/18/201 | ead of North Am | AdTech - Publisher | AdTech - Publisher Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6026 | 8/18/201 | ngineering Man | ENG(Ads) | Ads Department ( | | ng Manag | 101 Facebook US | Full time | Regular | |
| 6027 | 8/18/201 | ngineering Man | ENG(Ads) | Ads Department ( | | ng Manag | 101 Facebook US | Full time | Regular | |
| 6028 | 8/18/201 | ead of Global P | AdTech - Publisher | AdTech - Publisher Department ( | | S Manage | 101 Facebook US | Full time | Regular | |
| 6029 | 8/18/201 | roduct Manager | PM(Ads) | Ads - PM Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6030 | 8/18/201 | oftware Engineer | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 6031 | 8/18/201 | oftware Engineer | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6032 | 8/18/201 | echnical Progran | GEN(Ads) | Ads Department | | Specialist | 101 Facebook US | Full time | Regular | |
| 6033 | 8/18/201 | ata Scientist | DATA(Ads) | Core Business - Data Department | | UK - Londo | 101 Facebook US | Full time | Regular | |
| 6034 | 8/18/201 | roduct Manager | PM(Ads) | Ads - PM Department | | UK - Londo | 101 Facebook US | Full time | Regular | |
| 6035 | 8/18/201 | roduct Manager | PM(Ads) | Ads - PM Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6036 | 8/18/201 | roduct Designer | DES(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6037 | 8/18/201 | I Engineer | ENG(Ads) | Ads Department | | me CA - M | 101 Facebook US | Full time | Regular | |
| 6038 | 8/18/201 | roduct Manager | PM(Rotational) | Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6039 | 8/18/201 | echnical Progran | Infrastructure Foundatio | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6040 | 8/18/201 | lient Partner | AdTech - Publisher | AdTech - Publisher Department | | Australia - | 301 Facebook Australia | Full time | Regular | |
| 6041 | 8/18/201 | olutions Archite | AdTech - Publisher | AdTech - Publisher Departme | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6042 | 8/18/201 | dministrative A | GEN(Ads) | Ads - PM Department ( | | Sta CA M | 101 Facebook US | Full time | Regular | |
| 6043 | 8/18/201 | ead of EMEA Pu | AdTech - Publisher | AdTech - Publisher Departmen | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 6044 | 8/18/201 | ieing Partner | AdTech - Publisher | AdTech - Publisher Departmen | | Germany - | 209 Facebook Germany | Full time | Regular | |
| 6045 | 8/18/201 | olution Architec | AdTech - Publisher | AdTech - Publisher Departmen | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 6046 | 8/18/201 | roduct Marketin | AdTech - Publisher | AdTech - Publisher Departmen | | te CA - M | 101 Facebook US | Full time | Regular | |
| 6047 | 8/18/201 | arketing Associ | AdTech - Publisher | AdTech - Advertiser Departme | | te CA - M | 101 Facebook US | Full time | Regular | |
| 6048 | 8/18/201 | echnical Support | AdTech - Publisher | AdTech - Publisher Departmen | | UK - Londo | 201 Facebook UK | Full time | Regular | |

Ex. 30                                                        META3047MDL-098-00016127                                        Headcount_Detail_crosstab-12

| | A | D | E | | | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 6049 | 8/18/201 | Manager, Market | AdTech - Publisher | AdTech - Advertiser Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6050 | 8/18/201 | lient Partner | AdTech - Publisher | AdTech - Publisher Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6051 | 8/18/201 | Manager, Partner | AdTech - Publisher | AdTech - Publisher Departmen | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6052 | 8/18/201 | echnical Suppor | AdTech - Publisher | AdTech - Publisher Departmen | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 6053 | 8/18/201 | lient Partner | AdTech - Publisher | AdTech - Publisher Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6054 | 8/18/201 | ccount Manage | AdTech - Publisher | AdTech - Publisher Departmen | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6055 | 8/18/201 | ccount Manage | AdTech - Publisher | AdTech - Advertiser Departme | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 6056 | 8/18/201 | ccount Manage | AdTech - Publisher | AdTech - Advertiser Departme | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 6057 | 8/18/201 | lient Partner | AdTech - Publisher | AdTech - Publisher Departmen | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 6058 | 8/18/201 | olutions Archite | AdTech - Publisher | AdTech - Publisher Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6059 | 8/18/201 | ccount Manage | AdTech - Publisher | AdTech - Publisher Departmen | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6060 | 8/18/201 | ales Planner | AdTech - Publisher | AdTech - Publisher Departmen | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6061 | 8/18/201 | ccount Manage | AdTech - Publisher | AdTech - Publisher Departmen | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6062 | 8/18/201 | nowledge Mana | AdTech - Core | GMS Ad Tech Core Departmen | | gSAssociate 151 | 101 Facebook US | Full time | Regular | |
| 6063 | 8/18/201 | ccount Manage | AdTech - Publisher | AdTech - Publisher Departmen | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6064 | 8/18/201 | lient Partner | AdTech - Publisher | AdTech - Publisher Departmen | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 6065 | 8/18/201 | ccount Manage | AdTech - Publisher | AdTech - Publisher Departmen | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6066 | 8/18/201 | ccount Manage | AdTech - Publisher | AdTech - Publisher Departmen | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 6067 | 8/18/201 | ccount Manage | AdTech - Publisher | AdTech - Publisher Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6068 | 8/18/201 | lient Partner | AdTech - Publisher | AdTech - Publisher Departmen | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6069 | 8/18/201 | ccount Manage | AdTech - Publisher | AdTech - Publisher Departmen | | Germany - | 209 Facebook Germany | Full time | Regular | |
| 6070 | 8/18/201 | ccount Manage | AdTech - Publisher | AdTech - Publisher Departmen | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 6071 | 8/18/201 | lient Partner | AdTech - Publisher | AdTech - Publisher Departmen | | US - CA - L | 101 Facebook US | Full time | Regular | |
| 6072 | 8/18/201 | ccount Manage | AdTech - Publisher | AdTech - Publisher Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6073 | 8/18/201 | ccount Manage | AdTech - Publisher | AdTech - Publisher Departmen | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6074 | 8/18/201 | ccount Manage | AdTech - Publisher | AdTech - Publisher Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6075 | 8/18/201 | arketing Assoc | AdTech - Publisher | AdTech - Advertiser Departme | | te4CA - M | 101 Facebook US | Full time | Regular | |
| 6076 | 8/18/201 | anager, Publish | AdTech - Publisher | AdTech - Publisher Departmen | | US Manage101 | 101 Facebook US | Full time | Regular | |
| 6077 | 8/18/201 | lient Partner | AdTech - Publisher | Adtech - Publisher Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6078 | 8/18/201 | lient Partner | AdTech - Publisher | AdTech - Advertiser Departmen | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 6079 | 8/18/201 | ales Operations | AdTech - Core | Sales Ops Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6080 | 8/18/201 | olutions Archite | AdTech - Publisher | AdTech - Publisher Department | | US Manage101 | 101 Facebook US | Full time | Regular | |
| 6081 | 8/18/201 | oftware Engine | ENG(PAC) | Product and Info Security Depar | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6082 | 8/18/201 | arketing Assoc | AdTech - Publisher | AdTech - Advertiser Departmen | | te3CA - M | 101 Facebook US | Full time | Regular | |
| 6083 | 8/18/201 | ccount Strate | AdTech - Publisher | AdTech - Publisher Departmen | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6084 | 8/18/201 | olutions Archite | AdTech - Publisher | AdTech - Publisher Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6085 | 8/18/201 | ccount Manage | AdTech - Publisher | AdTech - Publisher Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6086 | 8/18/201 | ccount Manage | AdTech - Publisher | AdTech - Publisher Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6087 | 8/18/201 | ccount Manage | AdTech - Publisher | AdTech - Publisher Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6088 | 8/18/201 | roduct Quality A | DATA(Ads) | Marketing Science Department | | st CA - M | 101 Facebook US | Full time | Regular | |
| 6089 | 8/18/201 | lient Partner | AdTech - Publisher | AdTech - Publisher Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6090 | 8/18/201 | ccount Manage | AdTech - Publisher | AdTech - Publisher Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6091 | 8/18/201 | anager, Publish | AdTech - Publisher | AdTech - Publisher Department | | UK Manage201 | 201 Facebook UK | Full time | Regular | |
| 6092 | 8/18/201 | ield Specialist | AdTech - Publisher | AdTech - Publisher Department | (n Leave)) | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 6093 | 8/18/201 | ccount Manage | AdTech - Publisher | AdTech - Publisher Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6094 | 8/18/201 | ccount Manage | AdTech - Publisher | AdTech - Publisher Departmen | | US - TX - D | 101 Facebook US | Full time | Regular | |
| 6095 | 8/18/201 | lient Partner | AdTech - Publisher | AdTech - Publisher Departmen | | France - Pa | 202 Facebook France | Full time | Regular | |
| 6096 | 8/18/201 | echnical Accoun | AdTech - Publisher | AdTech - Publisher Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6097 | 8/18/201 | dministrative A | AdTech - Publisher | AdTech - Publisher Departmen | | Staff CA - M | 101 Facebook US | Full time | Regular | |
| 6098 | 8/18/201 | anager, Publish | AdTech - Publisher | AdTech - Publisher Departmen | | US Manage101 | 101 Facebook US | Full time | Regular | |
| 6099 | 8/18/201 | anager, NA Ad | AdTech - Publisher | AdTech - Publisher Departmen | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6100 | 8/18/201 | ccount Manage | AdTech - Publisher | AdTech - Publisher Departmen | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6101 | 8/18/201 | lient Partner | AdTech - Publisher | AdTech - Publisher Departmen | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6102 | 8/18/201 | lient Partner | AdTech - Publisher | AdTech - Publisher Departmen | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6103 | 8/18/201 | ccount Manage | AdTech - Publisher | AdTech - Publisher Departmen | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6104 | 8/18/201 | oftware Engine | ENG(PAC) | Product and Info Security Depa | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6105 | 8/18/201 | dtech Ops Engine | AdTech - Publisher | AdTech - Publisher Department | ) | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6106 | 8/18/201 | tech Ops Engine | AdTech - Publisher | AdTech - Publisher Department | ) | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6107 | 8/18/201 | oftware Engine | IT (Engineering) | IT - Engineering Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6108 | 8/18/201 | anager, Sales C | Sales Ops | Sales Ops Department ( | | age CA - M | 101 Facebook US | Full time | Regular | |
| 6109 | 8/18/201 | oftware Engine | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6110 | 8/18/201 | oftware Engine | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6111 | 8/18/201 | lient Partner Ma | AdTech - Publisher | AdTech - Publish | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6112 | 8/18/201 | oftware Engine | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 6113 | 8/18/201 | oftware Engine | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 6114 | 8/18/201 | oftware Engine | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 6115 | 8/18/201 | oftware Engine | ENG(Ads) | Ads Department | ga) | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 6116 | 8/18/201 | oftware Engine | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 6117 | 8/18/201 | oftware Engine | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 6118 | 8/18/201 | ngineering Mana | ENG(Ads) | Ads Department | On Leave)) (SUPERVISORY_ORGANIZATION | ng Manage201 | 201 Facebook UK | Full time | Regular | |
| 6119 | 8/18/201 | ngineering Mana | ENG(Ads) | Ads Department | On Leave)) (SUPERVISORY_ORGANIZATION | ng Manage201 | 201 Facebook UK | Full time | Regular | |
| 6120 | 8/18/201 | oftware Engine | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |

| A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|
| 8/18/201 | Software Engineer | ENG(Ads) | Ads Department | | IS - Londo | 201 Facebook UK | Full time | Regular | |
| 8/18/201 | Software Engineer | ENG(Infra Engineering) | Collaboration Engineering Department | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 8/18/201 | Linux Systems En | GEN(Ads) | Ads Department | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 8/18/201 | Software Engineer | ENG(Ads) | Ads Department | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 8/18/201 | Software Engineer | ENG(Ads) | Ads Department | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 8/18/201 | Product Manager | PM(Ads) | Ads - PM Depart | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 8/18/201 | Engineer | ENG(Ads) | Ads Department | | Londo Add | 201 Facebook UK | Full time | Regular | |
| 8/18/201 | Software Engineer | ENG(Ads) | Ads Departmen | | IS - Londo | 201 Facebook UK | Full time | Regular | |
| 8/18/201 | Software Engineer | ENG(Ads) | Ads Departmen | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 8/18/201 | Software Engineer | ENG(Ads) | Ads Departmen | | IS - Londo | 201 Facebook UK | Full time | Regular | |
| 8/18/201 | Software Engineer | ENG(Ads) | Ads Departmen | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 8/18/201 | Software Engineer | ENG(Ads) | Ads Departmen | | IS - Londo | 201 Facebook UK | Full time | Regular | |
| 8/18/201 | Software Engineer | ENG(Ads) | Ads Departmen | | B - Londo | 201 Facebook UK | Full time | Regular | |
| 8/18/201 | Software Engineer | ENG(Ads) | Ads Departmen | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 8/18/201 | Workflow Engineer | ENG(Ads) | Ads Departmen | | IS - Londo | 201 Facebook UK | Full time | Regular | |
| 8/18/201 | Software Engineer | ENG(Ads) | Ads Departmen | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 8/18/201 | Administrative A | GEN(Ads) | Ads Departmen | | Londo | 201 Facebook UK | Full time | Regular | |
| 8/18/201 | Software Engineer | ENG(Ads) | Ads Departmen | | IS - Londo | 201 Facebook UK | Full time | Regular | |
| 8/18/201 | Software Engineer | ENG(Ads) | Ads Department | | B - Londo | 201 Facebook UK | Full time | Regular | |
| 8/18/201 | Software Engineer | ENG(Ads) | Ads Department | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 8/18/201 | Software Engineer | ENG(Ads) | Ads Department | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 8/18/201 | Quality A | DATA(Ads) | Marketing Scienc | | st Londo | 201 Facebook UK | Full time | Regular | |
| 8/18/201 | Software Engineer | ENG(Ads) | Ads Department | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 8/18/201 | Software Engineer | ENG(Ads) | Ads Department | | IS - Londo | 201 Facebook UK | Full time | Regular | |
| 8/18/201 | Software Engineer | ENG(Ads) | Ads Department | | IS - Londo | 201 Facebook UK | Full time | Regular | |
| 8/18/201 | Software Engineer | ENG(Ads) | Ads Department | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 8/13/201 | Director | Finance (Tax, Treasury) | Finance - Tax Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/11/201 | Integrity Prin | GSS - Integrity | GSS – Integrity Departme | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 8/11/201 | Manager | GBM Regional Marketin | Global Business Marketing Department | | Londo | 201 Facebook UK | Full time | Regular | |
| 8/11/201 | University Recrui | Recruiting University | People Team - Recruiting University Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 8/11/201 | University Partner | Recruiting Business | People Team - Recruiting Business Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/11/201 | Software Engineer | Oculus - Product Eng. | Core Department | | 7 - CA - M | 101 Facebook US | Full time | Regular | |
| 8/11/201 | Head of Commun | International Communic | Non-Technical Communications - International Department (Debbie Frost) | | Londo | 201 Facebook UK | Full time | Regular | |
| 8/11/201 | Research Scientis | ENG(Infra Engineering) | Infra Eng Department | | 9 - CA - M | 101 Facebook US | Full time | Regular | |
| 8/11/201 | Research Scientis | Oculus - Hardware | Core Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 8/11/201 | Partner | Global Gaming | Global Gaming Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 8/11/201 | Client Solutions M | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | | land - D | 203 Facebook Ireland | Full time | Regular | |
| 8/11/201 | Specialist | Community Operations | Community Operations Department | | land - D | 203 Facebook Ireland | Full time | Regular | |
| 8/11/201 | Public Policy Man | International Public Poli | Public Policy Department (Monika Bickert) | | CA - M | 101 Facebook US | Full time | Regular | |
| 8/11/201 | Client Solutions M | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | | land - D | 203 Facebook Ireland | Full time | Regular | |
| 8/11/201 | Recruiting Direct | Recruiting Events | People Team - Recruiting Department | | 8 CA - M | 101 Facebook US | Full time | Regular | |
| 8/11/201 | Product Marketin | AdTech - Advertiser | AdTech - Advertiser Department | | WA - S | 101 Facebook US | Full time | Regular | |
| 8/11/201 | Training Content | GBM North America Ma | Global Business Marketing Department | | 5 CA - M | 101 Facebook US | Full time | Regular | |
| 8/11/201 | VP of Messaging | GEN(Messenger) | Growth - PM Department (Javier Olivan (On Leave)) | | VP - | 101 Facebook US | Full time | Regular | |
| 8/11/201 | Client Solutions M | GL 2: Auto/Financial Ser | Global Sales - US Department | | land - D | 101 Facebook US | Full time | Regular | |
| 8/11/201 | Vertical Marketin | GBM Central Marketing | Global Business Marketing Department | | 5 CA - M | 101 Facebook US | Full time | Regular | |
| 8/11/201 | Client Service Ass | SMB | SMB Department | | 3 Sac | 401 Facebook Brazil | Full time | Regular | |
| 8/11/201 | Administrative A | Comms & Policy (intern | Corporate Communications & Privacy/Policy Department | | 3 M | 101 Facebook US | Full time | Regular | |
| 8/11/201 | Engineer | Oculus - Software/SDK | Core Department | | WA - S | 101 Facebook US | Full time | Regular | |
| 8/11/201 | Partner | AdTech - Advertiser | AdTech - Advertiser Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 8/11/201 | Creative Strategis | Facebook Creative Shop | Facebook Creative Shop Department | | istrice - Pa | 202 Facebook France | Full time | Regular | |
| 8/10/201 | Software Engineer | ENG(GCS) | Growth - ENG Department | | srael - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 8/10/201 | Scientist | DATA(Growth) | Bootcamp Department | | srael - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 8/8/201 | Technical | IT (Run) | IT Department | | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| 8/5/201 | Client Partner | RGN 4 MEA | Global Sales - EMEA Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 8/4/201 | Associate Manag | Technology Communica | Technical Communications - Corporate Department | | Ons A | 101 Facebook US | Full time | Regular | |
| 8/4/201 | Research Scientis | ENG(Infra Engineering) | Infra Eng Department | | 9 - WA - S | 101 Facebook US | Full time | Regular | |
| 8/4/201 | Campaign Design | Marketing Science | Marketing Science Department | | st CA - M | 101 Facebook US | Full time | Regular | |
| 8/4/201 | Office Coordinato | Facilities Ops | Culinary Department | | apan - To | 302 Facebook Japan | Full time | Regular | |
| 8/4/201 | Writer-in-residen | IT (BI) | IT Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/4/201 | Data Scientist, An | DATA(Engage) | Core Business - Data Department | | 9 - CA - M | 101 Facebook US | Full time | Regular | |
| 8/4/201 | Software Engineer | ENG(AI) | Search Department | | 9 - CA - M | 101 Facebook US | Full time | Regular | |
| 8/4/201 | Software Engineer | ENG(AI) | Search Department | | 9 - CA - M | 101 Facebook US | Full time | Regular | |
| 8/4/201 | Software Engineer | ENG(Search) | Search Department | | 9 - WA - S | 101 Facebook US | Full time | Regular | |
| 8/4/201 | Software Engineer | ENG(Infra Connectivity L | Infra Foundation Department | | 9 - CA - M | 101 Facebook US | Full time | Regular | |
| 8/4/201 | Product Designer | DES(Messenger) | Growth - Des Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 8/4/201 | Software Engineer | ENG(PAC) | Site Integrity - ENG Departmen | | 9 - CA - M | 101 Facebook US | Full time | Regular | |
| 8/4/201 | Software Engineer | ENG(Search) | Search Department | | 9 - CA - M | 101 Facebook US | Full time | Regular | |
| 8/4/201 | Client Solutions M | GL 3: CPG | Global Sales - US Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 8/4/201 | Mobile Partnershi | Mobile Partner Manage | Business Development Department (Mobile Partnerships)) | | CA - M | 101 Facebook US | Full time | Regular | |
| 8/4/201 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | 9 - WA - S | 101 Facebook US | Full time | Regular | |
| 8/4/201 | Software Engineer | ENG(Search) | Search Department | | 9 - CA - M | 101 Facebook US | Full time | Regular | |

META3047MDL-098-00016127

| | A | D | E | F | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|
| 6193 | 8/4/201 | rincipal, Moneti | AdTech - Core | AdTech - Publisher Department (On Leave)) | Analyst | 101 Facebook US | Full time | Regular | |
| 6194 | 8/4/201 | oftware Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6195 | 8/4/201 | oftware Enginee | ENG(Messenger) | Messenging Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6196 | 8/4/201 | oint Design Dir | DES(Growth) | Content Strategy Department | Manage8- M | 101 Facebook US | Full time | Regular | |
| 6197 | 8/4/201 | ound Designer | DES(Growth) | Growth - DES Department | sociaCA5 M | 101 Facebook US | Full time | Regular | |
| 6198 | 8/4/201 | dministrative A | nfrastructure Foundatic | Infra Foundation Department | staCA3 M | 101 Facebook US | Full time | Regular | |
| 6199 | 8/4/201 | xecutive Assista | nfrastructure Foundatic | Infra Foundation Department | staCA5 M | 101 Facebook US | Full time | Regular | |
| 6200 | 8/4/201 | o Marketing Insigh | Marketing Insights | Product Marketing Department ( | Associate | 101 Facebook US | Full time | Regular | |
| 6201 | 8/4/201 | and Designer | DES(Growth) | Growth - DES Department | sociaCA5 M | 101 Facebook US | Full time | Regular | |
| 6202 | 8/4/201 | esearch Scientis | ENG(Growth) | Growth - ENG Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6203 | 8/4/201 | media Partnersh | Media Partnerships | Media Partnerships Department | Manage4 | 304 Facebook Singapore | Full time | Regular | |
| 6204 | 8/4/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department (Erik Meijer) | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6205 | 8/4/201 | oftware Enginee | ENG(Ads) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6206 | 8/4/201 | ata Engineer, U | Data Eng(Growth) | Growth - Data Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6207 | 8/4/201 | oftware Enginee | Oculus - Software/SDK | Messaging & Apps Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6208 | 8/4/201 | oftware Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6209 | 8/4/201 | oftware Enginee | ENG(GCS) | Growth - Data Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6210 | 8/4/201 | oftware Enginee | ENG(Platform) | Platform Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6211 | 8/4/201 | oftware Enginee | ENG(SGG) | Growth - ENG Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6212 | 8/4/201 | oftware Enginee | ENG(Ads) | Ads Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6213 | 8/4/201 | orporate Develo | Corporate Development | Corporate Development Department | C Assoc | 101 Facebook US | Full time | Regular | |
| 6214 | 8/4/201 | oftware Enginee | ENG(Platform) | Platform Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6215 | 8/4/201 | irector and Asso | Legal (Corporate & Com | Legal - Corporate Department | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 6216 | 8/4/201 | ommunity Man | nstagram (Business & C | Instagram Department | K Associate | 201 Facebook UK | Full time | Regular | |
| 6217 | 8/4/201 | lient Service Ass | SMB | SMB Department ( | Analyst TX - Ar | 101 Facebook US | Full time | Regular | |
| 6218 | 8/4/201 | MB Marketing A | SMB | SMB Department | te - TX - Ar | 101 Facebook US | Full time | Regular | |
| 6219 | 8/4/201 | ystems Develop | Community Operations | Community Operations Department | Spec CA Analyst | 101 Facebook US | Full time | Regular | |
| 6220 | 8/4/201 | MB Marketing A | SMB | SMB Department | te - TX - Ar | 101 Facebook US | Full time | Regular | |
| 6221 | 8/4/201 | MB Marketing A | SMB | SMB Department | te - TX - Ar | 101 Facebook US | Full time | Regular | |
| 6222 | 8/4/201 | nalyst, Risk Ope | Risk Management Opera | Risk Management Operations Department ( | Associate | 201 Facebook US | Full time | Regular | |
| 6223 | 8/4/201 | roduct Manager | PM(Growth) | Growth - PM Department | srael - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 6224 | 8/4/201 | oftware Enginee | ENG(Messenger) | Messaging & Apps Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6225 | 8/4/201 | roduct Manager | PM(Internet.org) | Growth Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6226 | 8/4/201 | oftware Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6227 | 8/4/201 | easurement Le | Marketing Science | Marketing Science Department ( | apan - Tol | 302 Facebook Japan | Full time | Regular | |
| 6228 | 8/4/201 | artner Manager | Platform Partnerships | Platform Partnerships Department | C Manage | 101 Facebook US | Full time | Regular | |
| 6229 | 8/4/201 | echnical Program | nfrastructure Foundatic | Infra Eng Department | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| 6230 | 8/4/201 | oftware Enginee | ENG(Growth) | Growth - ENG Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6231 | 8/4/201 | oftware Enginee | ENG(Messenger) | Messaging & Apps Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6232 | 8/4/201 | lient Analytics L | Marketing Science | Marketing Science Department | ytics Manage | 101 Facebook US | Full time | Regular | |
| 6233 | 8/4/201 | ystems Develop | Community Operations | Community Operations Department | Spec CA Analyst | 101 Facebook US | Full time | Regular | |
| 6234 | 8/4/201 | nalyst, Risk Ope | Risk Management Opera | Risk Management Operations Department | Associate | 201 Facebook US | Full time | Regular | |
| 6235 | 8/4/201 | xecutive Assista | GEN(Messenger) | Growth Messaging Department | staCA5 M | 101 Facebook US | Full time | Regular | |
| 6236 | 8/4/201 | rowth Marketin | Marketing(Growth) | Internet Marketing Department | st CA - M | 101 Facebook US | Full time | Regular | |
| 6237 | 8/4/201 | ata Scientist | DATA(Engage) | Engage - Data Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6238 | 8/4/201 | anager, Payme | Risk Management Opera | Risk Management Operations Department | Manage | 101 Facebook US | Full time | Regular | |
| 6239 | 8/4/201 | artner Engineer | Growth/Operator Partne | Business Development Departmen | ingapore | 304 Facebook Singapore | Full time | Regular | |
| 6240 | 8/4/201 | redia Manager | Marketing Factory | Product Marketing Department ( | Associate | 101 Facebook US | Full time | Regular | |
| 6241 | 8/4/201 | ata Scientist | ENG(CDS) | Growth - Data Department | srael - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 6242 | 8/4/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | ing Manage | 101 Facebook US | Full time | Regular | |
| 6243 | 8/4/201 | oftware Enginee | ENG(Instagram) | Instagram Department Leave)) | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6244 | 8/4/201 | anager, Engine | ENG(Ads) | Ads Department | ing Manage | 101 Facebook US | Full time | Regular | |
| 6245 | 8/4/201 | oftware Enginee | ENG(Messenger) | Messaging & Apps Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6246 | 8/4/201 | oftware Enginee | ENG(Search) | Search Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6247 | 8/4/201 | oftware Enginee | ENG(Instagram) | Instagram Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6248 | 8/4/201 | oftware Enginee | ENG(Search) | Search Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6249 | 8/4/201 | oftware Enginee | ENG(Instagram) | Instagram Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6250 | 8/4/201 | ront End Engine | ENG(Infra Engineering) | Mobile - ENG Departme | ineeCA5- M | 101 Facebook US | Full time | Regular | |
| 6251 | 8/4/201 | nalyst, Risk Ope | Risk Management Opera | Risk Management Operations Department | Associate | 201 Facebook US | Full time | Regular | |
| 6252 | 8/4/201 | nalyst, Risk Ope | Risk Management Opera | Risk Management Operations Department | Associate | 101 Facebook US | Full time | Regular | |
| 6253 | 8/4/201 | roduction Engin | nfra Engineering Ops | Infra Eng Department | Sr - WA - S | 101 Facebook US | Full time | Regular | |
| 6254 | 8/4/201 | eveloper Suppo | Support Engineering | Global Support Engineering Department (On Leave)) | er CA - M | 101 Facebook US | Full time | Regular | |
| 6255 | 8/4/201 | trategic Partner | Media Partnerships | Media Partnerships Department ( | C Assoc | 101 Facebook US | Full time | Regular | |
| 6256 | 8/4/201 | manager, Business Cl | SMB | SMB Department | ingapore | 304 Facebook Singapore | Full time | Regular | |
| 6257 | 8/4/201 | raph Integrity S | Community Operations | Community Operations Department (Kate Gotimer) | du TX Suppor | 101 Facebook US | Full time | Regular | |
| 6258 | 8/4/201 | ata Specialist, C | Community Operations | Community Operations Department ( | Spec CA Analyst | 101 Facebook US | Full time | Regular | |
| 6259 | 8/4/201 | ata Integrity Ass | GSS - Integrity | GSS – Integrity Department | US - TX - Ar | 101 Facebook US | Full time | Regular | |
| 6260 | 8/4/201 | roduct Manager | PM(Search) | Search Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6261 | 8/4/201 | perations Progr | nfra Data Center Opera | Infra Data Centers Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6262 | 8/4/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6263 | 8/4/201 | ommunications | nternational Communic | Non-Technical Communications - International Department | ingapore Associate | 304 Facebook Singapore | Full time | Regular | |
| 6264 | 8/4/201 | lient Solutions M | GL 4: Ecommerce/ProSe | Global Sales - US Department | er CA - L | 101 Facebook US | Full time | Regular | |

Ex. 30                                                    META3047MDL-098-00016127                                    Headcount_Detail_crosstab-12

| | A | D | E | F | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 6265 | 8/4/201 | ...Engine M | ENG(Engage) | Engage - Eng Department | Menlo - M | 101 Facebook US | Full time | Regular |
| 6266 | 8/4/201 | l Engineering Ma | T (Engineering) | IT Department | Manager | 101 Facebook US | Full time | Regular |
| 6267 | 8/4/201 | count Manage | SMB | SMB Department | US - TX - A | 101 Facebook US | Full time | Regular |
| 6268 | 8/4/201 | ...rbp | HR Business Partners | People Team - HRBP Department (HR)) | US - CA - M | 101 Facebook US | Full time | Regular |
| 6269 | 8/4/201 | ...ajault Integrity Sp | Community Operations | Community Operations Department (Kate Gotimer) | TX Support | 101 Facebook US | Full time | Regular |
| 6270 | 8/4/201 | ...roduct Manager | PM(Instagram) | Instagram Department (Vishal Shah) | US - CA - M | 101 Facebook US | Full time | Regular |
| 6271 | 8/4/201 | ...ritical Facilities | Infra Data Center Opera | Infra Data Centers Department | Associate | 105 Andale Inc | Full time | Regular |
| 6272 | 8/4/201 | uality Assuranc | GEN(Growth) | Growth - ENG Department | US - WA - S | 101 Facebook US | Full time | Regular |
| 6273 | 8/4/201 | mall And Mediu | SMB | SMB Department | Singapore | 304 Facebook Singapore | Full time | Regular |
| 6274 | 8/4/201 | ...Integrity Ana | GSS - Integrity | GSS - Integrity Department | US - TX - A | 101 Facebook US | Full time | Regular |
| 6275 | 8/4/201 | dministrative A | GEN(Instagram) | Instagram Department | Menlo - M | 101 Facebook US | Full time | Regular |
| 6276 | 8/4/201 | ritical Facility En | Infra Data Center Opera | Infra Data Centers Department | Associate | 101 Facebook US | Full time | Regular |
| 6277 | 8/4/201 | ...nager, Policy | International Communic | Non-Technical Communications - International Department (On L | ations Associate | 101 Facebook US | Full time | Regular |
| 6278 | 8/4/201 | ...ciate Manag | Accounting and Finance | Finance - Revenue Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 6279 | 8/4/201 | ...ient Partner | Global Sales - LATAM | Global Sales - LATAM Department | Colombia - | 404 Facebook Colombia | Full time | Regular |
| 6280 | 8/4/201 | ...Sales Progra | SMB | SMB Department | Singapore | 304 Facebook Singapore | Full time | Regular |
| 6281 | 8/4/201 | ublic Policy Man | International Public Poli | Public Policy Department | Canada - R | 501 Facebook Canada | Full time | Regular |
| 6282 | 8/4/201 | oftware Engineer | ENG(Infra Engineering) | Infra Eng Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 6283 | 8/4/201 | ...ient Partner | Global Sales - LATAM | Global Sales - LATAM Department | Argentina - | 402 Facebook Argentina | Full time | Regular |
| 6284 | 8/4/201 | ...es Operations | Sales Ops | Sales Ops Department | Singapore | 304 Facebook Singapore | Full time | Regular |
| 6285 | 8/4/201 | roduct Marketin | GMS Product Marketing | GMS Product Marketing Department | Manager | 501 Facebook Canada | Full time | Regular |
| 6286 | 8/4/201 | ...Solutions M | Global Sales - LATAM | Global Sales - LATAM Department | Argentina - | 402 Facebook Argentina | Full time | Regular |
| 6287 | 8/4/201 | oftware Engineer | Oculus - Software/SDK | Messaging & Apps Department | US - TX - D | 101 Facebook US | Full time | Regular |
| 6288 | 8/4/201 | xecutive Assista | GEN(Engage) | Engage - PM Department | UK4- Londo | 201 Facebook UK | Full time | Regular |
| 6289 | 8/4/201 | oftware Engineer | ENG(Messenger) | Messaging & Apps Department | US - WA - S | 101 Facebook US | Full time | Regular |
| 6290 | 8/4/201 | oftware Engineer | ENG(Growth) | Growth - ENG Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 6291 | 7/31/201 | ...ilities Services | Facilities Ops | Facilities Department (On Leave)) | US - CA - M | 101 Facebook US | Full time | Regular |
| 6292 | 7/31/201 | ...Engineering M | Oculus - Software/SDK | Core Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 6293 | 7/31/201 | hief Scientist of | Oculus - Research | Core Department | ng Manager | 209 Facebook US | Full time | Regular |
| 6294 | 7/31/201 | oftware Enginee | Oculus - Software/SDK | Core Experiences | US - CA - M | 101 Facebook US | Full time | Regular |
| 6295 | 7/31/201 | ogistics Manage | Oculus - Supply Chain | Core Department | ty Manage | 204 | Full time | Regular |
| 6296 | 7/31/201 | oftware Enginee | Oculus - Software/SDK | Core Experiences | US - CA - M | 101 Facebook US | Full time | Regular |
| 6297 | 7/31/201 | hief Architect o | Oculus - Management/C | Core Department | ng Manager | 209 Facebook US | Full time | Regular |
| 6298 | 7/31/201 | oftware Enginee | Oculus - Software/SDK | Core Department | US - WA - S | 101 Facebook US | Full time | Regular |
| 6299 | 7/31/201 | anager, Engine | Oculus - Software/SDK | Core Departmen | ng Manager | 205 Facebook US | Full time | Regular |
| 6300 | 7/31/201 | ront End Engine | Oculus - Platform Eng. | Core Departmen | US - CA - M | 101 Facebook US | Full time | Regular |
| 6301 | 7/31/201 | ardware Engine | Oculus - Hardware | Core Departmen | erica Manager | 102 Facebook | Full time | Regular |
| 6302 | 7/31/201 | latform Enginee | Oculus - Platform Eng. | Core Departmen | US - CA - M | 101 Facebook US | Full time | Regular |
| 6303 | 7/31/201 | TO of Oculus VR | Oculus - Management/C | Core Departmen | US - TX - D | 101 Facebook US | Full time | Regular |
| 6304 | 7/31/201 | rogram Manage | Oculus - Platform Eng. | Core Department | Menlo - M | 101 Facebook US | Full time | Regular |
| 6305 | 7/31/201 | ffice Manager | Oculus - Supply Chain | Core Department | Menlo - M | 101 Facebook US | Full time | Regular |
| 6306 | 7/31/201 | echnical Art Dir | Oculus - Product Eng. | Core Departmen | US - CA - S | 101 Facebook US | Full time | Regular |
| 6307 | 7/31/201 | ead of Mobile | Oculus - Product Eng. | Core Departmen | US - CA - M | 101 Facebook US | Full time | Regular |
| 6308 | 7/31/201 | anager, Engine | Oculus - Software/SDK | Core Departmen | ng Manager | 205 Facebook US | Full time | Regular |
| 6309 | 7/31/201 | ...mmunity Oper | Oculus - Customer Supp | Core Departmen | Support Manager | 102 Facebook | Full time | Regular |
| 6310 | 7/31/201 | ead of Develop | Oculus - Platform Partne | Core Departmen | er CA - M | 101 Facebook US | Full time | Regular |
| 6311 | 7/31/201 | ardware Engine | Oculus - Hardware | Core Departmen | er CA - M | 101 Facebook US | Full time | Regular |
| 6312 | 7/31/201 | ront End Engine | Oculus - Platform Eng. | Core Departmen | Menlo - M | 101 Facebook US | Full time | Regular |
| 6313 | 7/31/201 | ardware Engine | Oculus - Hardware | Core Departmen | er CA - M | 101 Facebook US | Full time | Regular |
| 6314 | 7/31/201 | mbedded System | Oculus - Hardware | Core Departmen | er CA - M | 101 Facebook US | Full time | Regular |
| 6315 | 7/31/201 | roduct Designer | Oculus - Sales and Mark | Marketing Depar | US - CA - M | 101 Facebook US | Full time | Regular |
| 6316 | 7/31/201 | eb Developer | Oculus - Platform Eng. | Core Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 6317 | 7/31/201 | oftware Engine | Oculus - Computer Visio | Core Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 6318 | 7/31/201 | echanical Engin | Oculus - Hardware | Core Departmen | er WA - S | 101 Facebook US | Full time | Regular |
| 6319 | 7/31/201 | oftware Engine | Oculus - Other SW | Core Departmen | US - WA - S | 101 Facebook US | Full time | Regular |
| 6320 | 7/31/201 | mmunity Man | Oculus - Partner Eng. | Core Departmen | Support Analyst | 101 Facebook | Full time | Regular |
| 6321 | 7/31/201 | nteractive Desig | Oculus - Product Eng. | Core Departmen | US - CA - M | 101 Facebook US | Full time | Regular |
| 6322 | 7/31/201 | oftware Engine | Oculus - Software/SDK | Core Experiences | US - WA - R | 101 Facebook US | Part time | Regular |
| 6323 | 7/31/201 | echanical Engin | Oculus - Hardware | Core Departmen | er CA - M | 101 Facebook US | Full time | Regular |
| 6324 | 7/31/201 | oftware Engine | Oculus - Content Dev (1s | Core Departmen | US - TX - D | 101 Facebook US | Full time | Regular |
| 6325 | 7/31/201 | rogram Manage | Oculus - Product Eng. | Core Departmen | Manager D | 101 Facebook US | Full time | Regular |
| 6326 | 7/31/201 | ... engineering Engin | Oculus - Hardware | Core Departmen | er WA - S | 101 Facebook US | Full time | Regular |
| 6327 | 7/31/201 | ardware Engine | Oculus - Hardware | Core Departmen | Spec West S | 101 Facebook US | Full time | Regular |
| 6328 | 7/31/201 | ...of Product of | Oculus - Management/C | Core Departmen | US - CA - M | 101 Facebook US | Full time | Regular |
| 6329 | 7/31/201 | rogram Manage | Oculus - Product Eng. | Core Departmen | Manager S | 101 Facebook US | Full time | Regular |
| 6330 | 7/31/201 | oftware Engine | Oculus - Computer Visio | Core Departmen | US - WA - S | 101 Facebook US | Full time | Regular |
| 6331 | 7/31/201 | eb Developer | Oculus - Platform Eng. | Core Departmen | US - CA - M | 101 Facebook US | Full time | Regular |
| 6332 | 7/31/201 | eb Engineer | Oculus - Platform Eng. | Core Departmen | US - CA - M | 101 Facebook US | Full time | Regular |
| 6333 | 7/31/201 | echanical Engin | Oculus - Hardware | Core Departmen | er WA - S | 101 Facebook US | Full time | Regular |
| 6334 | 7/31/201 | ngineer of Ocul | Oculus - Hardware | Core Departmen | erica Manager | 102 Facebook | Full time | Regular |
| 6335 | 7/31/201 | ystems Engineer | Oculus - Hardware | Core Departmen | er WA - S | 101 Facebook US | Full time | Regular |
| 6336 | 7/31/201 | ounder of Ocul | Oculus - Management/C | Core Departmen | US - CA - M | 101 Facebook US | Full time | Regular |

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 6337 | 7/31/201 | FW Engineer | Oculus - Hardware | Core Department | | WA - S | 101 Facebook US | Full time | Regular | |
| 6338 | 7/31/201 | Manager, Enginee | Oculus - Software/SDK | Core Department | | ng Manag | 107 Facebook US | Full time | Regular | |
| 6339 | 7/31/201 | Manager, Engine | Oculus - Product Eng. | Core Department | | ng Manag | 105 Facebook US | Full time | Regular | |
| 6340 | 7/31/201 | lectrical Enginee | Oculus - Research | Core Department | | WA - F | 101 Facebook US | Full time | Regular | |
| 6341 | 7/31/201 | oftware Enginee | Oculus - Software/SDK | Core Experiences | | - CA - M | 101 Facebook US | Full time | Regular | |
| 6342 | 7/31/201 | oftware Enginee | Oculus - Hardware | Core Department | | - WA - S | 101 Facebook US | Full time | Regular | |
| 6343 | 7/31/201 | eveloper Relatio | Oculus - Platform Partne | Core Department | | Remo | 201 Facebook UK | Full time | Regular | |
| 6344 | 7/31/201 | anager, Engine | Oculus - Software/SDK | Core Department | | ng Manag | 103 Facebook US | Full time | Regular | |
| 6345 | 7/31/201 | oftware Enginee | Oculus - Software/SDK | Core Department | | - TX - R | 101 Facebook US | Full time | Regular | |
| 6346 | 7/31/201 | ndustrial Design | Oculus - Product Eng. | Core Department | | Londo | 201 Facebook UK | Full time | Regular | |
| 6347 | 7/31/201 | Marketin | Oculus - Sales and Mark | Core Departmen | | - CA - M | 101 Facebook US | Full time | Regular | |
| 6348 | 7/31/201 | artner & Strateg | Oculus - Sales and Mark | Marketing Depar | | WA - S | 101 Facebook US | Full time | Regular | |
| 6349 | 7/31/201 | nteractive Desig | Oculus - Product Eng. | Core Departmen | | - CA - M | 101 Facebook US | Full time | Regular | |
| 6350 | 7/31/201 | anager, Engine | Oculus - Product Eng. | Core Departmen | | ng Manag | 105 Facebook US | Full time | Regular | |
| 6351 | 7/31/201 | dio Engineer | Oculus - Software/SDK | Core Departmen | | TX D | 101 Facebook US | Full time | Regular | |
| 6352 | 7/31/201 | roduct Design M | Oculus - Product Eng. | Core Departmen | | WA - S | 101 Facebook US | Full time | Regular | |
| 6353 | 7/31/201 | roduct Manager | Oculus - Product Eng. | Core Departmen | | - CA - M | 101 Facebook US | Full time | Regular | |
| 6354 | 7/31/201 | oftware Enginee | Oculus - Partner Eng. | Core Department | | - CA - M | 101 Facebook US | Full time | Regular | |
| 6355 | 7/31/201 | oftware Enginee | Oculus - Software/SDK | Core Experience | | - CA - M | 101 Facebook US | Full time | Regular | |
| 6356 | 7/31/201 | oftware Enginee | Oculus - Software/SDK | Core Department | | - CA - Ir | 101 Facebook US | Full time | Regular | |
| 6357 | 7/31/201 | eb Engineer | Oculus - Platform Eng. | Core Department | | - CA - M | 101 Facebook US | Full time | Regular | |
| 6358 | 7/31/201 | rogram Manage | Oculus - Platform Partne | Core Department | | Speciali | 101 Facebook US | Full time | Regular | |
| 6359 | 7/31/201 | echanical Engin | Oculus - Hardware | Core Department | | ng Manag | 105 Facebook US | Full time | Regular | |
| 6360 | 7/31/201 | aterials Supply C | Oculus - Supply Chain | Core Department | | Commod | 101 Facebook US | Full time | Regular | |
| 6361 | 7/31/201 | oftware Enginee | Oculus - Software/SDK | Messaging & Apps | | - CA - M | 101 Facebook US | Full time | Regular | |
| 6362 | 7/31/201 | nvironment Art | Oculus - Product Eng. | Core Department | | WA - S | 101 Facebook US | Full time | Regular | |
| 6363 | 7/31/201 | oftware Enginee | Oculus - Software/SDK | Core Experiences | | - CA - M | 101 Facebook US | Full time | Regular | |
| 6364 | 7/31/201 | esearch Scientis | Oculus - Operations/Oth | Core Department | | - CA - M | 101 Facebook US | Full time | Regular | |
| 6365 | 7/31/201 | ndustrial Design | Oculus - Product Eng. | Core Department | | WA - S | 101 Facebook US | Full time | Regular | |
| 6366 | 7/31/201 | xecutive Assista | Oculus - Research | Core Department | | WA - F | 101 Facebook US | Full time | Regular | |
| 6367 | 7/31/201 | anager, Engine | Oculus - Research | Core Department | | ng Manag | 107 Facebook US | Full time | Regular | |
| 6368 | 7/31/201 | ardware Engine | Oculus - Research | Core Department | | WA - F | 101 Facebook US | Full time | Regular | |
| 6369 | 7/31/201 | lectrical Enginee | Oculus - Research | Core Department | | WA - F | 101 Facebook US | Full time | Regular | |
| 6370 | 7/31/201 | echanical Engin | Oculus - Hardware | Core Department | | ng Manag | 105 Facebook US | Full time | Regular | |
| 6371 | 7/31/201 | irector of Engin | Oculus - Partner Eng. | Core Department | | ng Manag | 107 Facebook US | Full time | Regular | |
| 6372 | 7/31/201 | nvironment Art | Oculus - Product Eng. | Core Department | | WA - S | 101 Facebook US | Full time | Regular | |
| 6373 | 7/31/201 | roduct Designer | Oculus - Product Eng. | Core Department | | - CA - M | 101 Facebook US | Full time | Regular | |
| 6374 | 7/31/201 | ecruiting Projec | Recruiting Technical | People Team - Re | ment | - CA - M | 101 Facebook US | Full time | Regular | |
| 6375 | 7/31/201 | oftware Enginee | Oculus - Content Dev (1st | Core Department | | - CA - M | 101 Facebook US | Full time | Regular | |
| 6376 | 7/31/201 | esearch Scientis | Oculus - Research | Core Department | | - WA - F | 101 Facebook US | Full time | Regular | |
| 6377 | 7/31/201 | oftware Enginee | Oculus - Software/SDK | Core Department | | - CA - Ir | 101 Facebook US | Full time | Regular | |
| 6378 | 7/31/201 | anager, Engine | Oculus - Computer Visio | Core Departmen | | ng Manag | 107 Facebook US | Full time | Regular | |
| 6379 | 7/31/201 | ardware Engine | Oculus - Hardware | Core Departmen | | - CA - M | 101 Facebook US | Full time | Regular | |
| 6380 | 7/31/201 | perations & Pro | Oculus - Operations/Oth | Core Departmen | | - WA - S | 101 Facebook US | Full time | Regular | |
| 6381 | 7/31/201 | esign Researche | Oculus - Operations/Oth | Core Departmen | | r-3v | 101 Facebook US | Full time | Regular | |
| 6382 | 7/31/201 | ndustrial Design | Oculus - Product Eng. | Core Departmen | | WA - S | 101 Facebook US | Full time | Regular | |
| 6383 | 7/31/201 | anager, Engine | Oculus - Research | Core Departmen | | ng Manag | 107 Facebook US | Full time | Regular | |
| 6384 | 7/31/201 | ision Engineer | Oculus - Computer Visio | Core Departmen | | - CA - M | 101 Facebook US | Full time | Regular | |
| 6385 | 7/31/201 | echnical Art Dir | Oculus - Product Eng. | Core Departmen | | WA - S | 101 Facebook US | Full time | Regular | |
| 6386 | 7/31/201 | oncept Artist | Oculus - Product Eng. | Core Departmen | | WA - S | 101 Facebook US | Full time | Regular | |
| 6387 | 7/31/201 | ser Researcher | Oculus - Operations/Oth | Core Departmen | | earch M | 101 Facebook US | Full time | Regular | |
| 6388 | 7/31/201 | echatronics En | Oculus - Hardware | Core Departmen | | WA - S | 101 Facebook US | Full time | Regular | |
| 6389 | 7/31/201 | haracter Artist | Oculus - Product Eng. | Core Departmen | | WA - S | 101 Facebook US | Full time | Regular | |
| 6390 | 7/31/201 | utomation and | Oculus - Hardware | Core Departmen | | ng Manag | 105 Facebook US | Full time | Regular | |
| 6391 | 7/31/201 | enior Mechanic | Oculus - Hardware | Core Departmen | | WA - S | 101 Facebook US | Full time | Regular | |
| 6392 | 7/31/201 | roduct Designer | Oculus - Product Eng. | Core Departmen | | - CA - M | 101 Facebook US | Full time | Regular | |
| 6393 | 7/31/201 | ead of Producti | Oculus - Content Dev (1st | Core Department | | anager M | 101 Facebook US | Full time | Regular | |
| 6394 | 7/31/201 | oftware Enginee | Oculus - Software/SDK | Core Department | | - TX - D | 101 Facebook US | Full time | Regular | |
| 6395 | 7/31/201 | T Manager | IT (Oculus Run) | IT - Helpdesk Dep | | Manag | 151 Facebook US | Full time | Regular | |
| 6396 | 7/31/201 | oftware Archite | Oculus - Hardware | Core Department | | - WA - S | 101 Facebook US | Full time | Regular | |
| 6397 | 7/31/201 | ffice Manager | Oculus - Operations/Oth | Core Department | | - CA - Ir | 101 Facebook US | Full time | Regular | |
| 6398 | 7/31/201 | oftware Enginee | Oculus - Partner Eng. | Core Department | | Korea - Seo | 307 Facebook Korea | Full time | Regular | |
| 6399 | 7/31/201 | oftware Enginee | Oculus - Partner Eng. | Core Department | | - Remo | 201 Facebook UK | Full time | Regular | |
| 6400 | 7/31/201 | echnical Artist | Oculus - Product Eng. | Core Department | | WA - S | 101 Facebook US | Full time | Regular | |
| 6401 | 7/31/201 | oftware Enginee | Oculus - Software/SDK | Core Department | | - CA - M | 101 Facebook US | Full time | Regular | |
| 6402 | 7/31/201 | ustomer Suppo | Oculus - Customer Supp | Core Department | | Spec CA Ant | 101 Facebook US | Full time | Regular | |
| 6403 | 7/31/201 | oftware Enginee | Oculus - Software/SDK | Core Experiences | | - CA - M | 101 Facebook US | Full time | Regular | |
| 6404 | 7/31/201 | esearch Scientis | Oculus - Research | Core Department | | ng Manag | 107 Facebook US | Full time | Regular | |
| 6405 | 7/31/201 | ndustrial Designe | Oculus - Product Eng. | Core Department | | WA - S | 101 Facebook US | Full time | Regular | |
| 6406 | 7/31/201 | ardware Engine | Oculus - Hardware | Core Department | | ng Manag | 105 Facebook US | Full time | Regular | |
| 6407 | 7/31/201 | ptical Engineer | Oculus - Hardware | Core Department | | - CA - M | 101 Facebook US | Full time | Regular | |
| 6408 | 7/31/201 | ardware Enginee | Oculus - Hardware | Core Department | | ng Manag | 105 Facebook US | Full time | Regular | |

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 6409 | 7/31/201 | roduct Manager | Oculus - Product Eng. | Core Department | | JS - TX - D | 101 Facebook US | Full time | Regular | |
| 6410 | 7/31/201 | lardware Engine | Oculus - Hardware | Core Department | | ser WA - S | 101 Facebook US | Full time | Regular | |
| 6411 | 7/31/201 | oftware Enginee | Oculus - Software/SDK | Messaging & App | | JS - TX - D | 101 Facebook US | Full time | Regular | |
| 6412 | 7/31/201 | w Hardware Eng | Oculus - Hardware | Core Department | | Sec WA - S | 101 Facebook US | Full time | Regular | |
| 6413 | 7/31/201 | nAwagenrEngine | Oculus - Software/SDK | Core Department | | ing Manage 7 | Facebook US | Full time | Regular | |
| 6414 | 7/31/201 | ieneral Manager | Oculus - Research | Core Department | | JS - WA - F | 101 Facebook US | Full time | Regular | |
| 6415 | 7/31/201 | enior Electrical | Oculus - Hardware | Core Department | | ser WA - S | 101 Facebook US | Full time | Regular | |
| 6416 | 7/31/201 | D of Oculus VR | Oculus - Management/C | Core Department | | iger CA - M | 101 Facebook US | Full time | Regular | |
| 6417 | 7/31/201 | anager, Engine | Oculus - Software/SDK | Core Department | | ing Manage 5 | Facebook US | Full time | Regular | |
| 6418 | 7/31/201 | xecutive Assista | Oculus - Operations/Oth | Core Department | | Stac CA 5 M | 101 Facebook US | Full time | Regular | |
| 6419 | 7/31/201 | ardware Engine | Oculus - Hardware | Core Department | | ser CA - M | 101 Facebook US | Full time | Regular | |
| 6420 | 7/31/201 | oftware Enginee | Oculus - Software/SDK | Messaging & App | | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 6421 | 7/31/201 | tt Director at Oc | Oculus - Product Eng. | Core Department | | Sig WMad ger Facebook US | | Full time | Regular | |
| 6422 | 7/31/201 | inecept Artist | Oculus - Product Eng. | Core Department | | Sig Wo 6 | 101 Facebook US | Full time | Regular | |
| 6423 | 7/31/201 | achinist | Oculus - Hardware | Core Department | | ser WA - S | 101 Facebook US | Full time | Regular | |
| 6424 | 7/31/201 | lbelenctsDesigner | Oculus - Product Eng. | Core Department | | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 6425 | 7/31/201 | ardware Engine | Oculus - Hardware | Core Department | | ser CA - M | 101 Facebook US | Full time | Regular | |
| 6426 | 7/31/201 | oftware Enginee | Oculus - Software/SDK | Core Experiences | t | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 6427 | 7/31/201 | erchitin Design E | Oculus - Hardware | Core Department | | ser CA - M | 101 Facebook US | Full time | Regular | |
| 6428 | 7/31/201 | wleaseEngineer | Oculus - Software/SDK | Core Department | | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 6429 | 7/31/201 | anager, Hw Pro | Oculus - Hardware | Core Department | | erica Manage 7 | Facebook US | Full time | Regular | |
| 6430 | 7/31/201 | oftware Enginee | Oculus - Sales and Mark | Marketing Department | | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 6431 | 7/31/201 | oftware Enginee | Oculus - Hardware | Core Department | | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 6432 | 7/31/201 | oftware Enginee | Oculus - Software/SDK | Core Department | | JS - TX - D | 101 Facebook US | Full time | Regular | |
| 6433 | 7/31/201 | ead of Publishin | Oculus - Management/C | Core Department | | nager 9M | 101 Facebook US | Full time | Regular | |
| 6434 | 7/31/201 | oftware Enginee | Oculus - Software/SDK | Core Experiences | nt | JS - WA - S | 101 Facebook US | Full time | Regular | |
| 6435 | 7/31/201 | D of Oculus VR | Oculus - Management/C | Core Department | fer) | ing VR 1 M | 101 Facebook US | Full time | Regular | |
| 6436 | 7/31/201 | enior Industrial | Oculus - Product Eng. | Core Department | | ser WA - S | 101 Facebook US | Full time | Regular | |
| 6437 | 7/31/201 | ommunity Man | Oculus - Sales and Mark | Core Department | | te 4CA - M | 101 Facebook US | Full time | Regular | |
| 6438 | 7/31/201 | oftware Enginee | Oculus - Product Eng. | Core Department | | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 6439 | 7/31/201 | ead of Worldwi | Oculus - Management/C | Core Department | | nager 9M | 101 Facebook US | Full time | Regular | |
| 6440 | 7/31/201 | hief Software A | Oculus - Management/C | Core Department | | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 6441 | 7/30/201 | lient Partner | RGN 3 DACH Nordics CE | Global Sales - EME | | Germany - | 209 Facebook Germany | Full time | Regular | |
| 6442 | 7/28/201 | anager, Engine | ENG(Engage) | Engage - Eng Depa | Xing Jin) | ing Manage 7 | Facebook US | Full time | Regular | |
| 6443 | 7/28/201 | ecruiting Coord | Recruiting Technical | People Team - Rec | al Department | t of CA - | 101 Facebook US | Full time | Regular | |
| 6444 | 7/28/201 | lient Partner | Global Sales - LATAM | Global Sales - LATAM Department ( | | Brazil - Sac | 401 Facebook Brazil | Full time | Regular | |
| 6445 | 7/28/201 | ieneral Ledger A | nternational Finance | Finance - Revenue Department | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 6446 | 7/28/201 | F Engineer | nfra - Connectivity Lab | Infra Foundation Department | | is CA - M | 101 Facebook US | Full time | Regular | |
| 6447 | 7/28/201 | ystems and Bus | nfrastructure Foundatio | Infra Foundation Department | | gCoc Amo ity S pecialist US | | Full time | Regular | |
| 6448 | 7/28/201 | ead of Events M | GBM Central Marketing | Global Business Marketing Department ( | | 6 NY - | 101 Facebook US | Full time | Regular | |
| 6449 | 7/28/201 | lobal Data Cent | nfra Data Center Opera | Infra Data Centers Department | | nager 0 M | 101 Facebook US | Full time | Regular | |
| 6450 | 7/28/201 | lobal Contingen | People Operations | People Operations Department ( | (peeps)) | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 6451 | 7/28/201 | lient Partner | Global Sales - LATAM | Global Sales - LATAM Department ( | | Brazil - Sac | 401 Facebook Brazil | Full time | Regular | |
| 6452 | 7/28/201 | ink Diem Manad | SMB | SMB Department ( | | tazil - Sac | 401 Facebook Brazil | Full time | Regular | |
| 6453 | 7/28/201 | ead Commercia | Legal (Corporate & Com | Legal - Corporate Department | | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 6454 | 7/28/201 | dministrative A | GEN(PPT) | People, Places, and Things Department ( | | Stac CA 3 M | 101 Facebook US | Full time | Regular | |
| 6455 | 7/25/201 | roject Develo | ENG(GCS) | Growth Department | | srael - Tel | 222 Facebook Israel Ltd. | Part time | Fixed Term Contract | |
| 6456 | 7/21/201 | irector, Engine | ENG(Ads) | Ads Department (Andrew Bosworth) | | ing Manage 9 | Facebook US | Full time | Regular | |
| 6457 | 7/21/201 | ata Analyst | Technology Communica | Non-Technical Communications Department | | St CA - M | 101 Facebook US | Full time | Regular | |
| 6458 | 7/21/201 | atabase Engine | IT (Run) | IT - Engineering Department | | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 6459 | 7/21/201 | oftware Enginee | ENG(AI) | Messaging & Apps Department | | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 6460 | 7/21/201 | oftware Enginee | ENG(Ads) | Ads Departmen | | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 6461 | 7/21/201 | hermal Validatio | nfrastructure Foundatio | Infra Foundation Department | | 64 CA - M | 101 Facebook US | Full time | Regular | |
| 6462 | 7/21/201 | aw Enforcemen | Legal (LERT) | Law Enforcement Department | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 6463 | 7/21/201 | echnical Produc | IT (Run) | IT-Event Services Department | | K4 Londo | 201 Facebook UK | Full time | Regular | |
| 6464 | 7/21/201 | oftware Enginee | ENG(Mgmt) | Ads Department | | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 6465 | 7/21/201 | oftware Enginee | ENG(Messenger) | Messaging & Apps Department | | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 6466 | 7/21/201 | ommercial Spam | Community Operations | Community Operations Department (N | | Spot Amo ity 101 Facebook US | | Full time | Regular | |
| 6467 | 7/21/201 | oftware Enginee | ENG(SGG) | Engage - Eng Department ( | | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 6468 | 7/21/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | JS - WA - S | 101 Facebook US | Full time | Regular | |
| 6469 | 7/21/201 | oftware Enginee | ENG(Growth) | Growth - ENG Department ( | | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 6470 | 7/21/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 6471 | 7/21/201 | oftware Enginee | ENG(Messenger) | Messaging & Apps Department | | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 6472 | 7/21/201 | oftware Enginee | ENG(Mgmt) | Ads Department | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 6473 | 7/21/201 | oftware Enginee | ENG(Platform) | Platform Department | | JS - WA - S | 101 Facebook US | Full time | Regular | |
| 6474 | 7/21/201 | ata bre Engineer | ENG(Platform) | Platform Department | | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 6475 | 7/21/201 | orporate Develo | ntegrations | Corporate Development Department (Lara Cumberland) | | ent Assoc ate Fa | 101 Facebook US | Full time | Regular | |
| 6476 | 7/21/201 | oftware Enginee | ENG(Messenger) | Messaging & Apps Department | | JS - WA - S | 101 Facebook US | Full time | Regular | |
| 6477 | 7/21/201 | oftware Enginee | ENG(Infra Engineering) | Info Tools Eng Department | | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 6478 | 7/21/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 6479 | 7/21/201 | oftware Enginee | ENG(AI) | Ads Department ( | | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 6480 | 7/21/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | JS - Londo | 201 Facebook UK | Full time | Regular | |

Ex. 30                                    META3047MDL-098-00016127                              Headcount_Detail_crosstab-12

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 6481 | 7/21/201 | ...ftware Enginee | ENG(Platform) | Platform Department ( | | WA - S | 101 Facebook US | Full time | Regular | |
| 6482 | 7/21/201 | oftware Enginee | T (Engineering) | Engage - Eng Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 6483 | 7/21/201 | dministrative As | Recruiting Technical | People Team - Recruiting Technical Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 6484 | 7/21/201 | ...inistrative As | HR Business Partners | People Team - HRBP Department ( | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 6485 | 7/21/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting University Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 6486 | 7/21/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 6487 | 7/21/201 | ...nical Recruit | Recruiting Technical | People Team - Recruiting Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6488 | 7/21/201 | ound Designer | DES(Growth) | Growth - DES Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 6489 | 7/21/201 | ...Solutions M | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 6490 | 7/21/201 | ...nforcemen | Legal (LERT) | Law Enforcement Department | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 6491 | 7/21/201 | opywriter/Story | GBM Central Marketing | GBM Central Marketing Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 6492 | 7/21/201 | ata Engineer | T (BI) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6493 | 7/21/201 | oftware Enginee | Oculus - Partner Eng. | Core Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 6494 | 7/21/201 | oftware Enginee | ENG(Search) | Search Departme | | WA - S | 101 Facebook US | Full time | Regular | |
| 6495 | 7/21/201 | ...ware Enginee | ENG(Growth) | Growth - ENG Department ( | | CA - M | 101 Facebook US | Full time | Regular | |
| 6496 | 7/21/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | CA - M | 101 Facebook US | Full time | Regular | |
| 6497 | 7/21/201 | oftware Enginee | ENG(Infra Connectivity L | Infra Foundation Department | | WA - S | 101 Facebook US | Full time | Regular | |
| 6498 | 7/21/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 6499 | 7/21/201 | oftware Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6500 | 7/21/201 | esearch Scientis | ENG(Engage) | Engage - Eng Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 6501 | 7/21/201 | ata Scientist, An | DATA(Ads) | Core Business - Data Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 6502 | 7/21/201 | oftware Enginee | Oculus - Software/SDK | Messaging & Apps Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 6503 | 7/21/201 | oftware Enginee | ENG(Ads) | Ads Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 6504 | 7/21/201 | oftware Enginee | T (Engineering) | IT Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 6505 | 7/21/201 | ...Insights Fiel | GSS - Insights | GSS - Insights Department | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 6506 | 7/21/201 | ...Account Ma | SMB | SMB Department ( | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 6507 | 7/21/201 | ...nt Partner | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | | sweden - S | 205 Facebook Sweden | Full time | Regular | |
| 6508 | 7/21/201 | ata Insights Ana | SMB | SMB Department | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 6509 | 7/21/201 | oftware Enginee | ENG(Ads) | Ads Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 6510 | 7/21/201 | usiness Develop | Mobile Partner Manage | Business Development Department (         Mobile Partnerships)) | | CA - M | 101 Facebook US | Full time | Regular | |
| 6511 | 7/21/201 | ata Protection & | Legal (Litigation, Produc | Superior Legal & Security Department (Yvonne Cunnane) | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 6512 | 7/21/201 | ...ware Enginee | ENG(Search) | Search Department ( | | CA - M | 101 Facebook US | Full time | Regular | |
| 6513 | 7/21/201 | oftware Enginee | ENG(Ads) | Ads Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 6514 | 7/21/201 | ...frastructure Ac | International Finance | Finance - Revenue Department | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 6515 | 7/21/201 | ead of Data & A | GMS Partnerships | GMS Partnerships Department | | ...Londo | 201 Facebook UK | Full time | Regular | |
| 6516 | 7/21/201 | esearch Scientis | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | NY - N | 101 Facebook US | Full time | Regular | |
| 6517 | 7/21/201 | ...nt Partner | GL 2: Auto/Financial Ser | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6518 | 7/21/201 | ...hnical Program | Infrastructure Foundatic | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6519 | 7/21/201 | esearch Scientis | ENG(Engage) | Engage - Eng Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 6520 | 7/21/201 | oftware Enginee | ENG(PAC) | Site Integrity - ENG Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 6521 | 7/21/201 | ata Engineer, A | Data Eng(Newsfeed/Inte | Engage - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6522 | 7/21/201 | ...ical Program | GEN(InfraEng) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6523 | 7/21/201 | ...Partner | Global Sales - APAC | Global Sales - APAC Department | | apan - To | 302 Facebook Japan | Full time | Regular | |
| 6524 | 7/21/201 | roduct Manager | PM(Instagram) | Instagram Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 6525 | 7/21/201 | arket Specialist | Community Operations | Community Operations Department | | ...Supp... | 203 Facebook Ireland | Full time | Regular | |
| 6526 | 7/21/201 | roduct Design M | DES(Ads) | Ads Department | | ...NY - N | 101 Facebook US | Full time | Regular | |
| 6527 | 7/21/201 | ...Software | ENG(Infra Engineering) | Infra Eng Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 6528 | 7/21/201 | oftware Enginee | ENG(Ads) | Ads Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 6529 | 7/21/201 | echnical Program | Infrastructure Foundatic | Infra Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6530 | 7/21/201 | ontent Strategis | Content Strategy(Ads) | Content Strategy Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6531 | 7/21/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6532 | 7/21/201 | oftware Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 6533 | 7/21/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 6534 | 7/21/201 | esearch Scientis | ENG(AI) | Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6535 | 7/21/201 | oftware Enginee | ENG(GCS) | Growth - ENG Department | | srael - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 6536 | 7/21/201 | oftware Enginee | ENG(Infra Engineering) | Collaboration Engineering Department | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 6537 | 7/21/201 | anguage Manag | Marketing(Growth) | Growth - Language Department | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 6538 | 7/21/201 | ...Strategy Engine | GMS Partnerships | GMS Partnerships Department ( | | ...Londo | 201 Facebook UK | Full time | Regular | |
| 6539 | 7/21/201 | ...nager, Consum | Technology Communica | Non-Technical Communications Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6540 | 7/21/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department ( | | CA - M | 101 Facebook US | Full time | Regular | |
| 6541 | 7/21/201 | ata Engineer, A | Data Eng(PAC) | Engagement Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6542 | 7/21/201 | oftware Enginee | ENG(Ads) | Ads Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 6543 | 7/21/201 | ...ware Enginee | ENG(Infra Engineering) | Info Tools Eng Department ( | | CA - M | 101 Facebook US | Full time | Regular | |
| 6544 | 7/21/201 | ...nt Solutions M | RGN 1 UK Ireland | Global Sales - EMEA Department ( | | ...Londo | 201 Facebook UK | Full time | Regular | |
| 6545 | 7/21/201 | ...ystems Adminis | Security (DIR) | Product and Info Security Department ( | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 6546 | 7/21/201 | afety Specialist, | Community Operations | Community Operations Department | | ...port AD... | 203 Facebook Ireland | Full time | Regular | |
| 6547 | 7/21/201 | ...ager, Public | US Public Policy | Public Policy Department | | ...DC - W | 101 Facebook US | Full time | Regular | |
| 6548 | 7/21/201 | ...ware Enginee | Infrastructure Foundatic | Infra Foundation Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 6549 | 7/21/201 | anager, Engine | ENG(Messenger) | Messaging & Apps Departmen | | ...Man... | 101 Facebook US | Full time | Regular | |
| 6550 | 7/21/201 | ...Network E | Infra Data Center Opera | Infra Data Centers Department | | ...int... | 101 Facebook US | Full time | Regular | |
| 6551 | 7/21/201 | ata Engineering | Data Eng(Growth) | Growth - Data Department ( | | ...an... | 101 Facebook US | Full time | Regular | |
| 6552 | 7/21/201 | ata Engineer, An | Data Eng(Growth) | Growth - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |

| | A | D | E | F | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|
| 6553 | 7/21/201 | ptimization Spe | AdTech - Advertiser | AdTech - Advertiser Department | | 101 Facebook US | Full time | Regular | |
| 6554 | 7/21/201 | VC Technicia | IT (Run) | IT Operations Department | Londo | 201 Facebook UK | Full time | Regular | |
| 6555 | 7/21/201 | lient Partner, Au | GL 2: Auto/Financial Ser | Global Sales - US Department | US - CA - L | 101 Facebook US | Full time | Regular | |
| 6556 | 7/21/201 | rowth Marketin | Marketing(Growth) | Growth - Internet Marketing Department | CA - M | 101 Facebook US | Full time | Regular | |
| 6557 | 7/21/201 | rincipal, Auction | Marketing Science | Marketing Science Department | | 101 Facebook US | Full time | Regular | |
| 6558 | 7/21/201 | artner Developm | GMS Partnerships | GMS Partnerships Department | | 101 Facebook US | Full time | Regular | |
| 6559 | 7/21/201 | artner Solutions | GMS Partnerships | GMS Partnerships Department | | 101 Facebook US | Full time | Regular | |
| 6560 | 7/21/201 | oftware Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | - NY - N | 101 Facebook US | Full time | Regular | |
| 6561 | 7/21/201 | ampaign Opera | GMS Partnerships | GMS Partnerships Department | | 101 Facebook US | Full time | Regular | |
| 6562 | 7/21/201 | niversity PhD R | Recruiting University | People Team - Recruiting University Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6563 | 7/21/201 | ata Center Site | Infra Data Center Opera | Infra Data Centers Department | | 101 Facebook US | Full time | Regular | |
| 6564 | 7/21/201 | oftware Enginee | ENG(Messenger) | Messaging & Apps Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6565 | 7/21/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department | - CA - M | 101 Facebook US | Full time | Regular | |
| 6566 | 7/21/201 | oftware Enginee | ENG(Ads) | Ads Department | - CA - M | 101 Facebook US | Full time | Regular | |
| 6567 | 7/21/201 | oftware Enginee | ENG(Mgmt) | Growth - ENG Department | Londo | 201 Facebook UK | Full time | Regular | |
| 6568 | 7/21/201 | rincipal, Auction | Instagram Marketing | Marketing Science Department | CA - M | 101 Facebook US | Full time | Regular | |
| 6569 | 7/21/201 | lient Solutions M | Global Sales - LATAM | Global Sales - LATAM Department | rgentina | 402 Facebook Argentina | Full time | Regular | |
| 6570 | 7/21/201 | lobal Brand Par | Global Accounts | Global Accounts Departmen | AE 6 Duba | 216 Facebook Dubai | Full time | Regular | |
| 6571 | 7/21/201 | in Producti ons Ma | Facilities Ops | Culinary Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6572 | 7/21/201 | roduct Manager | PM(Search) | Search Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6573 | 7/21/201 | ata Engineer | IT (BI) | IT - Business Intelligence Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6574 | 7/21/201 | ommunity Man | Instagram (Business & C | Instagram Department | | 501 Facebook US | Full time | Regular | |
| 6575 | 7/21/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | - Londo | 201 Facebook UK | Full time | Regular | |
| 6576 | 7/21/201 | olutions Engine | GMS Partnerships | GMS Partnerships Department | CA | 101 Facebook US | Full time | Regular | |
| 6577 | 7/21/201 | oftware Enginee | ENG(Growth) | Growth - ENG Department | - CA - M | 101 Facebook US | Full time | Regular | |
| 6578 | 7/21/201 | arketing Assoc | SMB Marketing | SMB Marketing Department (Marketing)) | - CA - M | 101 Facebook US | Full time | Regular | |
| 6579 | 7/14/201 | lient Solutions M | GL 6: Retail/Tech-Telco/ | Retail/Tech-Telco/Government Department | CA - M | 101 Facebook US | Full time | Regular | |
| 6580 | 7/14/201 | anager, Financ | Finance (Corp Fin and Fl | Finance Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6581 | 7/14/201 | lient Solutions M | GL 6: Retail/Tech-Telco/ | Global Sales - US Department | NY - N | 101 Facebook US | Full time | Regular | |
| 6582 | 7/14/201 | lient Solutions M | GL 6: Retail/Tech-Telco/ | Global Sales - US Department | NY - N | 101 Facebook US | Full time | Regular | |
| 6583 | 7/14/201 | lient Solutions M | GL 3: CPG | Global Sales - US Department | NY - N | 101 Facebook US | Full time | Regular | |
| 6584 | 7/14/201 | lient Solutions Ev | GL 4: Ecommerce/ProSe | Global Sales - US Department | NY - N | 101 Facebook US | Full time | Regular | |
| 6585 | 7/14/201 | atin America | GBM Regional Marketin | GBM Regional Marketing Department | razil - Sac | 401 Facebook Brazil | Full time | Regular | |
| 6586 | 7/14/201 | ecruiting Coord | Recruiting Technical | People Team - Recruiting Technical Department | NY - N | 101 Facebook US | Full time | Regular | |
| 6587 | 7/14/201 | ecruiting Events | Recruiting Events | People Team - Recruiting International Department | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 6588 | 7/14/201 | lient Solutions M | Global Sales - Canada | Global Sales - Canada Department | anada - C | 501 Facebook Canada | Full time | Regular | |
| 6589 | 7/14/201 | trategic Partner | Media Partnerships | Platform Partnerships Department | pain - Ma | 202 Facebook Spain | Full time | Regular | |
| 6590 | 7/14/201 | R Business Part | HR Business Partners | People Team - HRBP International Department | ndia - Hyd | 305 Facebook India | Full time | Regular | |
| 6591 | 7/14/201 | P Counsel | Legal (IP & Patent) | Legal - IP Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6592 | 7/14/201 | afety Specialist, | Community Operations | Community Operations Department | ndia - Hyd | 305 Facebook India | Full time | Regular | |
| 6593 | 7/14/201 | roduct Marketin | GBM Central Marketing | GBM Central Marketing Department | CA - M | 101 Facebook US | Full time | Regular | |
| 6594 | 7/14/201 | lient Partner | Global Sales - LATAM | Global Sales - LATAM Department | Mexico - M | 403 Facebook Mexico | Full time | Regular | |
| 6595 | 7/14/201 | evenue Accoun | Accounting and Finance | Finance - Revenue Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6596 | 7/14/201 | usiness Operati | Finance (BizOps, Paymen | Finance Department | CA - M | 101 Facebook US | Full time | Regular | |
| 6597 | 7/14/201 | reative Strategis | Facebook Creative Shop | Facebook Creative Shop Department | Mexico - M | 403 Facebook Mexico | Full time | Regular | |
| 6598 | 7/14/201 | lient Solutions M | Global Sales - APAC | Global Sales - APAC Department | apan - Tok | 302 Facebook Japan | Full time | Regular | |
| 6599 | 7/14/201 | ertical Head | Global Sales - APAC | Global Sales - APAC Department | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 6600 | 7/13/201 | ead of Policy M | International Public Poli | Global Public Policy Department (Simon Milner) | AE - Duba | 216 Facebook Dubai | Full time | Regular | |
| 6601 | 7/7/201 | ata Scientist, An | DATA(Search) | Data Search Department | - CA - M | 101 Facebook US | Full time | Regular | |
| 6602 | 7/7/201 | oftware Enginee | ENG(Messenger) | Messaging Department (Matt Steiner) | - CA - M | 101 Facebook US | Full time | Regular | |
| 6603 | 7/7/201 | oftware Enginee | ENG(Messenger) | Messaging & Apps Department | - CA - M | 101 Facebook US | Full time | Regular | |
| 6604 | 7/7/201 | oftware Enginee | ENG(GCS) | Growth - Data Department | - CA - M | 101 Facebook US | Full time | Regular | |
| 6605 | 7/7/201 | oftware Enginee | ENG(Search) | Search Department | - CA - M | 101 Facebook US | Full time | Regular | |
| 6606 | 7/7/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department | CA - M | 101 Facebook US | Full time | Regular | |
| 6607 | 7/7/201 | oftware Enginee | ENG(Ads) | Ads Department | - CA - M | 101 Facebook US | Full time | Regular | |
| 6608 | 7/7/201 | oftware Enginee | ENG(Ads) | Ads Department | - CA - M | 101 Facebook US | Full time | Regular | |
| 6609 | 7/7/201 | roduct Designer | DES(Messenger) | Growth - Des Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6610 | 7/7/201 | oftware Enginee | ENG(Messenger) | Messaging & Apps Department | - CA - M | 101 Facebook US | Full time | Regular | |
| 6611 | 7/7/201 | oftware Enginee | ENG(PAC) | Site Integrity - ENG Department | - CA - M | 101 Facebook US | Full time | Regular | |
| 6612 | 7/7/201 | esearch Scientis | ENG(PPT) | People, Places, and Things Department | - CA - M | 101 Facebook US | Full time | Regular | |
| 6613 | 7/7/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | - CA - M | 101 Facebook US | Full time | Regular | |
| 6614 | 7/7/201 | oftware Enginee | ENG(Engage) | Engage - Eng Departme | - CA - M | 101 Facebook US | Full time | Regular | |
| 6615 | 7/7/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | - CA - M | 101 Facebook US | Full time | Regular | |
| 6616 | 7/7/201 | ontent Strategis | Content Strategy(Platfor | Content Strategy Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6617 | 7/7/201 | oftware Enginee | ENG(Search) | Search Department | - CA - M | 101 Facebook US | Full time | Regular | |
| 6618 | 7/7/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6619 | 7/7/201 | echnical Program | Infrastructure Foundatio | Infra Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6620 | 7/7/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6621 | 7/7/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Department (Gill)) | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6622 | 7/7/201 | dvertising Analy | Instagram Marketing | GSS – Ads Department | US - TX - A | 101 Facebook US | Full time | Regular | |
| 6623 | 7/7/201 | echnical Sourcer | Recruiting Technical | People Team- Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6624 | 7/7/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | US - MA - | 101 Facebook US | Full time | Regular | |

META3047MDL-098-00016127
Headcount_Detail_crosstab-12

| | A | D | E | F | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|
| 6625 | 7/7/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Department (On Leave)) | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6626 | 7/7/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6627 | 7/7/201 | ftware Engineer | ENG(Ads) | Ads Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 6628 | 7/7/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6629 | 7/7/201 | raph Integrity Sp | Community Operations | Community Operations Department (Comm Ops)) | ducTX Suppo | 101 Facebook US | Full time | Regular | |
| 6630 | 7/7/201 | oftware Engineer | ENG(Infra Engineering) | Infra Eng Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 6631 | 7/7/201 | oftware Engineer | ENG(Internet.org) | Growth - ENG Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 6632 | 7/7/201 | oftware Engineer | ENG(Engage) | Engage - Eng Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 6633 | 7/7/201 | anager, Quanti | HR People Analytics | People Team - HRBP Department | alyticAManager | 101 Facebook US | Full time | Regular | |
| 6634 | 7/7/201 | lity Assuranc | GEN(Growth) | Growth - ENG Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6635 | 7/7/201 | ftware Engineer | ENG(Engage) | Engage - Eng Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 6636 | 7/7/201 | ad of AngGeok | International Finance | Finance - Revenue Department | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 6637 | 7/7/201 | reative Strategis | Facebook Creative Shop | Facebook Creative Shop Department | Brasil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 6638 | 7/7/201 | Partner Man | SMB | SMB Department ( | US - TX - Au | 101 Facebook US | Full time | Regular | |
| 6639 | 7/7/201 | nalyst, Risk Ope | Risk Management Opera | Risk Management Operations Department | UAssoTXA Auefl | 101 Facebook US | Full time | Regular | |
| 6640 | 7/7/201 | analyst, Paymen | Risk Management Opera | Risk Management Operations Department | UAssoTXAuefl | 201 Facebook US | Full time | Regular | |
| 6641 | 7/7/201 | artner Training | GBM North America Ma | GBM North America Marketing Department | te -CA - M | 101 Facebook US | Full time | Regular | |
| 6642 | 7/7/201 | te Reliability Sp | Community Operations | Community Operations Department (On Leave)) | SpoCAAna lyst | 101 Facebook US | Full time | Regular | |
| 6643 | 7/7/201 | aph Integrity S | Community Operations | Community Operations Department | ducTXSuppo | 101 Facebook US | Full time | Regular | |
| 6644 | 7/7/201 | ds Integrity Ana | GSS - Integrity | GSS - Integrity Department ( | US - TX - Au | 101 Facebook US | Full time | Regular | |
| 6645 | 7/7/201 | ds Integrity Ana | GSS - Integrity | GSS - Integrity Department ( | US - TX - Au | 101 Facebook US | Full time | Regular | |
| 6646 | 7/7/201 | ftware Engineer | ENG(PAC) | Site Integrity - ENG Departm | K - Londo | 201 Facebook UK | Full time | Regular | |
| 6647 | 7/7/201 | oduct Designer | DES(Ads) | Ads Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 6648 | 7/7/201 | ront End Engine | ENG(Ads) | Ads Department | KielenAdc | 201 Facebook UK | Full time | Regular | |
| 6649 | 7/7/201 | ftware Engineer | ENG(Ads) | Ads Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 6650 | 7/7/201 | etwork Deploym | Infra Data Center Opera | Infra Data Centers Department | Sing Specialist | B.1 KUSU PTE LTD | Full time | Regular | |
| 6651 | 7/7/201 | lient Partner | AdTech - Advertiser | AdTech - Advertiser Departmen | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 6652 | 7/7/201 | oftware Engineer | IT (Engineering) | IT Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 6653 | 7/7/201 | oftware Engineer | ENG(Ads) | Ads Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 6654 | 7/7/201 | ront End Engine | ENG(Ads) | Ads Department ( | K - Londo | 201 Facebook UK | Full time | Regular | |
| 6655 | 7/7/201 | ftware Engineer | ENG(Ads) | Ads Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 6656 | 7/7/201 | oduct Developm | Community Operations | Community Operations Department ( | SpoCAAna lyst | 101 Facebook US | Full time | Regular | |
| 6657 | 7/7/201 | oftware Engineer | ENG(Infra Engineering) | Infra Eng Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 6658 | 7/7/201 | ng'th Marketin | Marketing(Growth) | Growth - Internet Marketing Department | st -CA - M | 101 Facebook US | Full time | Regular | |
| 6659 | 7/7/201 | oftware Engineer | ENG(PPT) | People, Places, and Things Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 6660 | 7/7/201 | lient Partner | Global Sales - APAC | Global Sales - APAC Department Department ( | Korea - Seo | 307 Facebook Korea | Full time | Regular | |
| 6661 | 7/7/201 | eveloper Suppo | Support Engineering | Global Support Engineering Department | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 6662 | 7/7/201 | eveloper Opera | Developer Operations | Developer Operations Department ( | Ireland Suppo | 203 Facebook Ireland | Full time | Regular | |
| 6663 | 7/7/201 | xecutive Assista | Instagram (Business & C | Instagram Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 6664 | 7/7/201 | of Change Engine | ENG(PAC) | Site Integrity - ENG Department | S - WA - S | 101 Facebook US | Full time | Regular | |
| 6665 | 7/7/201 | oduct Marketin | GMS Product Marketing | GMS Product Marketing Department | Associate | 101 Facebook US | Full time | Regular | |
| 6666 | 7/7/201 | ke Research | Marketing Insights | Product Marketing Department | esearch Manager | 101 Facebook US | Full time | Regular | |
| 6667 | 7/7/201 | oftware Engine | ENG(Growth) | Growth - ENG Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 6668 | 7/7/201 | oftware Engineer | ENG(Infra Engineering) | Infra Eng Departmen | S - WA - S | 101 Facebook US | Full time | Regular | |
| 6669 | 7/7/201 | oftware Engineer | Oculus - Software/SDK | Messaging & Apps Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 6670 | 7/7/201 | ngineering Man | ENG(Ads) | Ads Department | ing Manager | 101 Facebook US | Full time | Regular | |
| 6671 | 7/7/201 | ata Scientist | DATA(Ads) | Core Business - Data Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 6672 | 7/7/201 | ead, Global Acco | Marketing Science | Marketing Science Department | st NY - N | 101 Facebook US | Full time | Regular | |
| 6673 | 7/7/201 | oftware Engineer | ENG(Ads) | Ads Department | K - Londo | 201 Facebook UK | Full time | Regular | |
| 6674 | 7/7/201 | oftware Engineer | ENG(Newsfeed/Interfac | Core Experiences - Eng Department ( | S - WA - S | 101 Facebook US | Full time | Regular | |
| 6675 | 7/7/201 | edia Operation | Media Operations | Media Operations Department | ducNYSuppo | 101 Facebook US | Full time | Regular | |
| 6676 | 7/7/201 | edia Researche | Marketing Science | Marketing Science Department | st NY - N | 101 Facebook US | Full time | Regular | |
| 6677 | 7/7/201 | dministrative A | GEN(Platform) | Platform Department | staWA - S | 101 Facebook US | Full time | Regular | |
| 6678 | 7/7/201 | roduct Designer | DES(PPT) | Engage - Des Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 6679 | 7/7/201 | rector of InfoSe | Security (Foundation & | Legal & Security Department | US - CA - M | 131 Facebook Payments | Full time | Regular | |
| 6680 | 7/7/201 | roduct Specialis | Community Operations | Community Operations Department | ducCASuppo | 101 Facebook US | Full time | Regular | |
| 6681 | 7/7/201 | uantitative UX R | Research(Ads) | Ads Department | esearch dev | 401 Facebook US | Full time | Regular | |
| 6682 | 7/7/201 | oftware Engineer | ENG(Ads) | Ads Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 6683 | 7/7/201 | oftware Engineer | ENG(Engage) | Engage - Eng Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 6684 | 7/7/201 | roduct Manager | PM(Platform) | Platform Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 6685 | 7/7/201 | roduct Manager | PM(Rotational) | People, Places, and Things Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6686 | 7/7/201 | rategic Partner | Platform Scaled Outrea | Platform Partnerships Department | fent Asso ciate | 101 Facebook US | Full time | Regular | |
| 6687 | 7/7/201 | uantitative Eng | IT (Engineering) | IT Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6688 | 7/7/201 | esearch Scientis | ENG(AI) | Core Department | K - Londo | 201 Facebook US | Full time | Regular | |
| 6689 | 7/7/201 | roduct Manager | PM(Instagram) | Instagram Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6690 | 7/7/201 | P&A Analyst | Finance (Corporate FP& | Finance - Corporate FP&A Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 6691 | 7/7/201 | P&A Analyst | Finance (Corporate FP& | Finance - Corporate FP&A Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 6692 | 7/7/201 | oftware Engineer | ENG(Ads) | Ads Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 6693 | 7/7/201 | oftware Engineer | ENG(Infra Engineering) | Infra Eng Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 6694 | 7/7/201 | roduction Engin | Infra Engineering Ops | Ads Department | er -CA - M | 101 Facebook US | Full time | Regular | |
| 6695 | 7/7/201 | irector, Enginee | ENG(Ads) | Ads Department | ing Manager | 103 Facebook US | Full time | Regular | |
| 6696 | 7/7/201 | oftware Engineer | ENG(Platform) | Platform Department | S - CA - M | 101 Facebook US | Full time | Regular | |

| | A | D | E | F | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|
| 6697 | 7/7/201 | Marketing Commu | Marketing Science | Marketing Science Department | CA - M | 101 Facebook US | Full time | Regular | |
| 6698 | 7/7/201 | Client Solutions M | GL 6: Retail/Tech-Telco/ | Global Sales - US Department | CA - M | 101 Facebook US | Full time | Regular | |
| 6699 | 7/7/201 | Researcher | Research(Search) | Research Department | | 401 Facebook US | Full time | Regular | |
| 6700 | 7/7/201 | Product Specialis | Community Operations | Community Operations Department ( | | 101 Facebook US | Full time | Regular | |
| 6701 | 7/7/201 | Network Enginee | Infra Corp Network | Infra Network Department | | 101 Facebook US | Full time | Regular | |
| 6702 | 7/7/201 | Site Reliability Sp | Community Operations | Community Operations Department (          (On Leave)) | | 101 Facebook US | Full time | Regular | |
| 6703 | 7/7/201 | User Interface En | ENG(Infra Engineering) | Mobile - ENG Department ( ) | | 101 Facebook US | Full time | Regular | |
| 6704 | 7/7/201 | Product Specialis | Community Operations | Community Operations Department | | 101 Facebook US | Full time | Regular | |
| 6705 | 7/7/201 | Product Manager | PM(Search) | Search Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6706 | 7/7/201 | Developer Policy | Developer Operations | Developer Operations Department ( | | 101 Facebook US | Full time | Regular | |
| 6707 | 7/7/201 | Director, Enginee | ENG(PAC) | Core Department (Mike Schroepfer) | | 203 Facebook US | Full time | Regular | |
| 6708 | 7/7/201 | Operations Progr | Infra Data Center Opera | Infra Data Centers Department ( | | M | 101 Facebook US | Full time | Regular | |
| 6709 | 7/7/201 | Product Manager | PM(Internet.org) | Growth - PM Department (Andrew Bocking) | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6710 | 7/7/201 | Systems Enginee | IT (Infrastructure) | IT - Engineering Department ( | | 501 Facebook US | Full time | Regular | |
| 6711 | 7/7/201 | Client Solutions M | GL 6: Retail/Tech-Telco/ | Global Sales - US Department | - Ch | 101 Facebook US | Full time | Regular | |
| 6712 | 7/7/201 | Optical Engineer | Infra Production Networ | Infra Network Department | | 101 Facebook US | Full time | Regular | |
| 6713 | 7/7/201 | Instagram Reven | Instagram Marketing | Marketing Science Department | CA - M | 101 Facebook US | Full time | Regular | |
| 6714 | 7/7/201 | Research Scientis | ENG(AI) | Core Department ( | NY - N | 101 Facebook US | Full time | Regular | |
| 6715 | 7/7/201 | Marketing Assoc | SMB | SMB Department ( | TX - A | 101 Facebook US | Full time | Regular | |
| 6716 | 7/7/201 | Client Solutions M | GL 6: Retail/Tech-Telco/ | Global Sales - US Department ( | WA - S | 101 Facebook US | Full time | Regular | |
| 6717 | 7/7/201 | Ads Integrity Ana | GSS - Integrity | GSS – Integrity Department ( | US - TX - A | 101 Facebook US | Full time | Regular | |
| 6718 | 7/7/201 | Software Enginee | ENG(Ads) | Ads Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 6719 | 7/7/201 | Technical Program | GEN(InfraEng) | Infra Eng Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6720 | 7/7/201 | Systems Engineer | Infra Corp Network | Infra Network Department ( | | 101 Facebook US | Full time | Regular | |
| 6721 | 7/7/201 | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | S - WA - S | 101 Facebook US | Full time | Regular | |
| 6722 | 7/7/201 | Product Designer | DES(Search) | Design Department ( | | 101 Facebook US | Full time | Regular | |
| 6723 | 7/7/201 | Strategic Partner | Media Partnerships | Media Partnerships Department | NY - N | 101 Facebook US | Full time | Regular | |
| 6724 | 7/7/201 | Manager, Techno | Infrastructure Foundatio | Infra Foundation Department ( | | 101 Facebook US | Full time | Regular | |
| 6725 | 7/7/201 | Analyst, Marketin | Privacy & PMM | Product Marketing Department ( | | 101 Facebook US | Full time | Regular | |
| 6726 | 7/7/201 | Software Enginee | ENG(Infra Engineering) | Mobile - ENG Department ( | - London | 201 Facebook UK | Full time | Regular | |
| 6727 | 7/7/201 | Client Solutions M | Global Sales - Canada | Global Sales - Canada Department | - C | 501 Facebook Canada | Full time | Regular | |
| 6728 | 7/7/201 | Lead, Vertical Me | Marketing Science | Marketing Science Department | NY - N | 101 Facebook US | Full time | Regular | |
| 6729 | 7/7/201 | Product Designer | DES(PAC) | Engage - Des Department | | 101 Facebook US | Full time | Regular | |
| 6730 | 7/7/201 | Software Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | S - WA - S | 101 Facebook US | Full time | Regular | |
| 6731 | 7/7/201 | Client Solutions M | GL 6: Retail/Tech-Telco/ | Global Sales - US Department | CA - M | 101 Facebook US | Full time | Regular | |
| 6732 | 7/7/201 | Agency Partner | Global Sales - LATAM | Global Sales - LATAM Department | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 6733 | 7/2/201 | Market Specialist | Community Operations | Community Operations Department | Ireland - Dub | 203 Facebook Ireland | Full time | Regular | |
| 6734 | 7/1/201 | Lead Abilities Co | Global Sales - LATAM | Global Sales - LATAM Department | Colombia - | 404 Facebook Colombia | Full time | Regular | |
| 6735 | 7/1/201 | Client Solutions M | Global Sales - LATAM | Global Sales - LATAM Department | Colombia - | 404 Facebook Colombia | Full time | Regular | |
| 6736 | 6/30/201 | Data Strategist | Marketing Science | Marketing Science Department | NY - N | 101 Facebook US | Full time | Regular | |
| 6737 | 6/30/201 | Pages Program M | GSS - Pages | GSS - Integrity Department ( | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 6738 | 6/30/201 | EMEA and APAC | Facilities Ops | Facilities Department ( | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 6739 | 6/30/201 | Recruiter | Recruiting International | People Team - Recruiting International Departme | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 6740 | 6/30/201 | Technical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6741 | 6/30/201 | Lead Counsel, La | Legal (Corporate & Com | Legal - Corporate Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6742 | 6/30/201 | Strategic Partner | Media Partnerships | Media Partnerships Department | Australia - | 301 Facebook Australia | Full time | Regular | |
| 6743 | 6/30/201 | Manufacturing Q | Infrastructure Foundatio | Infra Foundation Department ( | US4 CA - M | 101 Facebook US | Full time | Regular | |
| 6744 | 6/30/201 | Client Solutions M | Global Sales - APAC | Global Sales - APAC Departme | Australia - M | 301 Facebook Australia | Full time | Regular | |
| 6745 | 6/30/201 | Production Engin | Infra Engineering Ops | Infra Eng Ops Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6746 | 6/30/201 | Page Operations | GSS - Pages | GSS - Pages Department ( | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 6747 | 6/30/201 | Client Solutions M | RGN 3 DACH Nordics CE | Global Sales - EMEA Department ( | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 6748 | 6/30/201 | Brand Strategist | Global Accounts | Global Accounts Department ( | Korea - Seo | 307 Facebook Korea | Full time | Regular | |
| 6749 | 6/30/201 | International Tax | Finance (Tax, Treasury) | Finance - Tax Department ( | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 6750 | 6/30/201 | Industry Relations | Global Sales - APAC | Global Sales - APAC Department ( | Australia - | 301 Facebook Australia | Full time | Regular | |
| 6751 | 6/30/201 | Client Partner, G | Global Gaming | Global Gaming Department | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 6752 | 6/30/201 | Safety Specialist, | Community Operations | Community Operations Department ( | India - Hyd | 405 Facebook India | Full time | Regular | |
| 6753 | 6/30/201 | Facility Operation | Infra Data Center Opera | Infra Data Centers Department ( | Sweden - | 251 Pinnacle Sweden AB | Full time | Regular | |
| 6754 | 6/30/201 | SMB Marketing M | GBM Regional Marketin | GBM North America Marketing Department ( | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 6755 | 6/30/201 | Candidate Care L | Recruiting International | People Team - Recruiting Department ( | UK - London | 201 Facebook UK | Full time | Regular | |
| 6756 | 6/30/201 | Payroll Analyst | International Finance | Finance - Revenue Department | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 6757 | 6/30/201 | SMB Account Ma | SMB | SMB Department ( | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 6758 | 6/30/201 | Administrative A | Facebook Creative Shop | Global Sales - US Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6759 | 6/30/201 | Safety Specialist, | Community Operations | Community Operations Department ( | India - Hyd | 405 Facebook India | Full time | Regular | |
| 6760 | 6/30/201 | Industry Marketin | GBM Central Marketing | Global Business Marketing Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6761 | 6/30/201 | Head of Vertical | Global Sales - APAC | Global Sales - APAC Department | Korea - Seo | 307 Facebook Korea | Full time | Regular | |
| 6762 | 6/30/201 | System Validatio | Infrastructure Foundatio | Infra Foundation Department ( | US4 CA - M | 101 Facebook US | Full time | Regular | |
| 6763 | 6/30/201 | Manager, Media | Media Operations | Media Partnerships Department ( | | 101 Facebook US | Full time | Regular | |
| 6764 | 6/30/201 | Manager, FP&A G | Finance (BizOps, Paymen | Finance Department (Chad Heaton) | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6765 | 6/29/201 | Software Enginee | ENG(GCS) | Growth - ENG Department | Israel - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 6766 | 6/23/201 | Technical Program | Infrastructure Foundatio | Infra Eng Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6767 | 6/23/201 | Law Enforcement | Legal (LERT) | Law Enforcement Department ( | US - TX - A | 101 Facebook US | Full time | Regular | |
| 6768 | 6/23/201 | Manager, State Po | US Public Policy | US Public Policy Department (Will Castleberry) | William C | DC - W | 101 Facebook US | Full time | Regular | |

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 6769 | 6/23/201 | ield Facilities Op | Facilities Ops | Facilities Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6770 | 6/23/201 | echnical Program | nfrastructure Foundatic | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6771 | 6/23/201 | oftware Enginee | ENG(Messenger) | Messaging & Apps Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6772 | 6/23/201 | erformance and | nfrastructure Foundatic | Infra Foundation Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6773 | 6/23/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6774 | 6/23/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6775 | 6/23/201 | roduct Designer | DES(Messenger) | Growth - Des Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6776 | 6/23/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6777 | 6/23/201 | upply Chain Sus | nfra Data Center Opera | Infra Data Centers Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6778 | 6/23/201 | perations Mana | Facilities Ops | Facilities Department | | US - DC - W | 101 Facebook US | Full time | Regular | |
| 6779 | 6/23/201 | ead Lead & Exe | Facebook Creative Shop | Facebook Creative Shop Department ( | | Scotland | 201 Facebook UK | Full time | Regular | |
| 6780 | 6/23/201 | anager, Public | nternational Public Poli | Public Policy Department | | India - New | 305 Facebook India | Full time | Regular | |
| 6781 | 6/23/201 | ata Engineer (B | T (BI) | IT Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6782 | 6/23/201 | diversity PhD R | Recruiting University | People Team - Recruiting University Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6783 | 6/23/201 | olicy Communic | nternational Communic | Non-Technical Communications - Policy Department | | US - DC - W | 101 Facebook US | Full time | Regular | |
| 6784 | 6/23/201 | roduction Engin | nfra Engineering Ops | Infra Eng Ops Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6785 | 6/23/201 | uantitative Eng | T (Engineering) | IT Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6786 | 6/23/201 | ssociate Manag | US Public Policy | US Public Policy Department | | Argentina | 402 Facebook Argentina | Full time | Fixed Term Contract | |
| 6787 | 6/23/201 | evenue Accoun | nternational Finance | Finance - Revenue Departme | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 6788 | 6/23/201 | gency Account M | SMB | SMB Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 6789 | 6/23/201 | easurement Le | Marketing Science | Marketing Science Department | | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| 6790 | 6/23/201 | anager, Engine | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6791 | 6/23/201 | roduct Manager | PM(Growth) | Growth - PM Department (Guy Rosen) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6792 | 6/23/201 | oftware Enginee | ENG(GCS) | Growth - WA - S | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6793 | 6/23/201 | ecurity Engineer | ecurity (Foundation & I | Legal & Security Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6794 | 6/23/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6795 | 6/23/201 | oftware Enginee | ENG(PAC) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6796 | 6/23/201 | oftware Enginee | ENG(Growth) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6797 | 6/23/201 | oftware Enginee | ENG(Platform) | Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6798 | 6/23/201 | lobal Agency Le | Global Agency | Global Agency Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6799 | 6/23/201 | roduct Designer | DES(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6800 | 6/23/201 | oftware Enginee | ENG(Ads) | Ads Department ( Identity)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6801 | 6/23/201 | oftware Enginee | ENG(Search) | Search Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6802 | 6/23/201 | pplication Engin | T (Finance) | IT - Business Process Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6803 | 6/23/201 | oftware Enginee | T (Engineering) | IT - Engineering Department ( (On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6804 | 6/23/201 | ata Scientist | ENG(CDS) | Growth Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6805 | 6/23/201 | ata Engineer, A | Data Eng(PAC) | Engagement Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6806 | 6/23/201 | oftware Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6807 | 6/23/201 | oftware Enginee | ENG(Ads) | Ads Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6808 | 6/23/201 | olutions Engine | GMS Partnerships | GMS Partnerships Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6809 | 6/23/201 | T/IW Technicia | T (Run) | IT Operations Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6810 | 6/23/201 | ontent Specialis | Community Operations | Community Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6811 | 6/23/201 | oftware Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6812 | 6/23/201 | ata Scientist, An | DATA(PAC) | Finance - Business Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6813 | 6/23/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6814 | 6/23/201 | ontent Strategis | Content Strategy(PAC) | Content Strategy Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6815 | 6/23/201 | anager, Data C | nfrastructure Foundatic | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6816 | 6/23/201 | uantitative UX R | Research(Engage) | Engage - Research Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6817 | 6/23/201 | roduction Engin | nfra Engineering Ops | Infra Eng Ops Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6818 | 6/23/201 | oftware Enginee | ENG(Instagram) | Instagram Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6819 | 6/23/201 | rowth Programs | Growth/Operator Partne | Business Development Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6820 | 6/23/201 | olutions Engine | GMS Partnerships | GMS Partnerships Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6821 | 6/23/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6822 | 6/23/201 | lobal Head of E | Global Vertical Marketin | Global Business Marketing Department | | US - CA - L | 101 Facebook US | Full time | Regular | |
| 6823 | 6/23/201 | ead, Vertical Me | Marketing Science | Marketing Science Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6824 | 6/23/201 | client Solutions M | Global Sales - LATAM | Global Sales - LATAM Departme | | Mexico - M | 403 Facebook Mexico | Full time | Regular | |
| 6825 | 6/23/201 | MB Account Ma | SMB | SMB Department | | Argentina - | 402 Facebook Argentina | Full time | Regular | |
| 6826 | 6/23/201 | client Solutions M | GL 4: Ecommerce/ProSe | Global Sales - US Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6827 | 6/23/201 | ontracts Manag | nfrastructure Foundatic | Infra Foundation Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6828 | 6/23/201 | echnical Sourcin | nfrastructure Foundatic | Infra Foundation Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6829 | 6/23/201 | ilmmaker | GBM Central Marketing | GBM Central Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6830 | 6/23/201 | ata Scientist, An | DATA(PPT) | Data PPT Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6831 | 6/23/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6832 | 6/23/201 | client Solutions M | GL 2: Auto/Financial Ser | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6833 | 6/23/201 | eveloper Suppo | upport Engineering | Global Support Engineering Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 6834 | 6/19/201 | irector, Global O | Growth/Operator Partne | Business Development Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6835 | 6/19/201 | anager, Engine | ENG(Internet.org) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6836 | 6/19/201 | oftware Enginee | ENG(Internet.org) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6837 | 6/19/201 | artner Engineeri | Growth/Operator Partne | Business Development Department | | UK - London | 201 Facebook UK | Full time | Regular | |
| 6838 | 6/19/201 | roduct Marketin | Growth/Operator Partne | Business Development Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6839 | 6/19/201 | artnership Oper | Growth/Operator Partne | Business Development Department | | UK - London | 201 Facebook UK | Full time | Regular | |
| 6840 | 6/19/201 | perator Partners | Growth/Operator Partne | Business Development Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |

Ex. 30                                                    META3047MDL-098-00016127                                    Headcount_Detail_crosstab-12

| | A | D | E | F | G–J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 6841 | 6/19/201 | oftware Engineer | ENG(Internet.org) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6842 | 6/19/201 | oftware Engineer | ENG(Internet.org) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6843 | 6/19/201 | oftware Engineer | ENG(Internet.org) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6844 | 6/19/201 | artner Eng | Growth/Operator Partne | Business Development Department | | London | 201 Facebook UK | Full time | Regular | |
| 6845 | 6/19/201 | artner Engineer | Growth/Operator Partne | Business Development Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 6846 | 6/19/201 | artner Engineer | Growth/Operator Partne | Business Development Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 6847 | 6/16/201 | eyd Recruiter | Recruiting International | People Team - Recruiting International Department (On Leave | | dia - Gur | 305 Facebook India | Full time | Regular | |
| 6848 | 6/16/201 | lobal Data Cent | Infra Data Center Opera | Infra Data Centers Department | | US - CA 4 M | 101 Facebook US | Full time | Regular | |
| 6849 | 6/16/201 | ield Technical Sy | IT (Run) | IT Department | | US4 TX - A | 101 Facebook US | Full time | Regular | |
| 6850 | 6/16/201 | trategic Sourcin | Accounting and Finance | Finance - Revenue Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6851 | 6/16/201 | dministrative A | GEN(Engage) | Engage - Eng Department | | US - CA 4 M | 101 Facebook US | Full time | Regular | |
| 6852 | 6/16/201 | ata Center Facil | Infra Data Center Opera | Infra Data Centers Department | | US - CA 5 M | 101 Facebook US | Full time | Regular | |
| 6853 | 6/16/201 | nternational Com | Comp & Benefits | People Team - TRO Department | | Benefi D | 203 Facebook Ireland | Full time | Regular | |
| 6854 | 6/16/201 | roduct Security | Security (Product) | Product and Info Security Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6855 | 6/16/201 | mptions Engine | GMS Partnerships | GMS Partnerships Department (Artur Souza) | | Brazil 3 Sac | 401 Facebook Brazil | Full time | Regular | |
| 6856 | 6/16/201 | MB Marketing A | SMB | SMB Department | | Colombia | 404 Facebook Colombia | Full time | Regular | |
| 6857 | 6/16/201 | lient Partner, Te | GL 6: Retail/Tech-Telco/ | Global Sales - US Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6858 | 6/16/201 | gency Partner, C | RGN 3 DACH Nordics CE | Global Sales - EMEA Departme | | Poland - W | 215 Facebook Poland | Full time | Regular | |
| 6859 | 6/9/201 | oftware Engineer | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6860 | 6/9/201 | oftware Engineer | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6861 | 6/9/201 | oftware Engineer | ENG(Platform) | Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6862 | 6/9/201 | yeAdd Marketing | GBM Regional Marketin | GMB Regional Marketing Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 6863 | 6/9/201 | ourcing Manage | Infra Production Networ | Infra Data Centers Department | | US Comm unity Specialist | 101 Facebook US | Full time | Regular | |
| 6864 | 6/9/201 | MB Sales Progra | SMB | SMB Department | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 6865 | 6/9/201 | melentation Des | Business Communicatio | Non-Technical Communications - Corporate Department | | ations Associate | 101 Facebook US | Full time | Regular | |
| 6866 | 6/9/201 | ront End Engine | ENG(Platform) | Platform Department | | US - CA 4 M | 101 Facebook US | Full time | Regular | |
| 6867 | 6/9/201 | MB Account Ma | SMB | SMB Department | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 6868 | 6/9/201 | nteractive Produ | Marketing Factory | Product Marketing Department | | Design - V | 101 Facebook US | Full time | Regular | |
| 6869 | 6/9/201 | ata Center Facil | Infra Data Center Opera | Infra Data Centers Department | | US - CA 6 M | 101 Facebook US | Full time | Regular | |
| 6870 | 6/9/201 | ead of Public Po | International Public Poli | Global Public Policy Department (Simon Milner) | | London | 201 Facebook UK | Full time | Regular | |
| 6871 | 6/9/201 | roduct Manager | PM(PPT) | People, Places, and Things Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6872 | 6/9/201 | oftware Engineer | ENG(Instagram) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6873 | 6/9/201 | anager, Marke | GMS Partnerships | GMS Partnerships Department | | reland Associ | 203 Facebook Ireland | Full time | Regular | |
| 6874 | 6/9/201 | lient Partner | GL 3: CPG | Global Sales - US Department | | US - IL - Ch | 101 Facebook US | Full time | Regular | |
| 6875 | 6/9/201 | roduct Designer | DES(SGG) | Identity Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6876 | 6/9/201 | S Politics and G | US Public Policy | US Public Policy Department | | US - DC - W | 101 Facebook US | Full time | Regular | |
| 6877 | 6/9/201 | PAC Sales Train | Training/Sales Enableme | Sales Ops Department | | Japan - Tol | 302 Facebook Japan | Full time | Regular | |
| 6878 | 6/9/201 | arketing Mana | GBM Regional Marketin | GMB Regional Marketing Department | | dia - Mur | 305 Facebook India | Full time | Regular | |
| 6879 | 6/9/201 | anager, Engine | ENG(Platform) | Platform Department | | ng Manag | 101 Facebook US | Full time | Regular | |
| 6880 | 6/9/201 | roduction Netw | Infra Production Networ | Infra Network Department | | Engineer | 101 Facebook US | Full time | Regular | |
| 6881 | 6/9/201 | lient Partner | RGN 3 DACH Nordics CE | Global Sales - EMEA Depar | | Germany - | 209 Facebook Germany | Full time | Regular | |
| 6882 | 6/9/201 | oftware Engineer | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6883 | 6/9/201 | irector, Finance | International Finance | Finance - Revenue Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 6884 | 6/9/201 | ourcing Manage | Infra Production Networ | Infra Network Department | | Hong Kong | 205 Facebook Hong Kong Limited | Full time | Regular | |
| 6885 | 6/9/201 | roduct Ana | DATA(Growth) | Growth - Data Department | | Israel - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 6886 | 6/9/201 | lient Solutions M | Global Accounts | Global Accounts Department | | London | 201 Facebook UK | Full time | Regular | |
| 6887 | 6/9/201 | anager, Operat | Emerging Business | Emerging Business Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6888 | 6/9/201 | oftware Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6889 | 6/9/201 | olutions M | Global Sales - APAC | Global Sales - APAC Department | | Japan - Tol | 302 Facebook Japan | Full time | Regular | |
| 6890 | 6/9/201 | aw Enforcemen | Legal (LERT) | Law Enforcement Department | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 6891 | 6/9/201 | lient Partner, G | GL 4: Ecommerce/ProSe | Global Sales - US Department | | US - CA - L | 101 Facebook US | Full time | Regular | |
| 6892 | 6/9/201 | eveloper Suppo | Support Engineering | Global Support Engineering Department | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 6893 | 6/9/201 | roduct Manager | PM(Engage) | Engage - PM Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6894 | 6/9/201 | roduct Designer | DES(Engage) | Engage - Des Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6895 | 6/9/201 | oftware Engineer | ENG(PPT) | People, Places, and Things Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6896 | 6/9/201 | ngineering Direc | ENG(Engage) | Engage - Eng Department (Kang-Xing Jin) | | ng Manag | 101 Facebook US | Full time | Regular | |
| 6897 | 6/9/201 | oftware Engineer | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6898 | 6/9/201 | oftware Engineer | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6899 | 6/9/201 | lobal Security C | Site Security Allocation | Facilities Department | | Associate | 101 Facebook US | Full time | Regular | |
| 6900 | 6/9/201 | esearch Scientis | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6901 | 6/9/201 | uantitative UX R | Research(PAC) | Site Integrity - PM Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6902 | 6/9/201 | roduct Design M | DES(Ads) | Ads Department | | Design - M | 101 Facebook US | Full time | Regular | |
| 6903 | 6/9/201 | roduct Specialis | Community Operations | Community Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6904 | 6/9/201 | oftware Engineer | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6905 | 6/9/201 | ssociate Genera | Legal (Litigation, Produc | Legal - Litigation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6906 | 6/9/201 | ommercial Coun | Legal (Corporate & Com | Legal - Corporate Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6907 | 6/9/201 | roduct Manager | Oculus - Product Eng. | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6908 | 6/9/201 | afety Manager, | Community Operations | Community Operations Department | | port Mana | 305 Facebook India | Full time | Regular | |
| 6909 | 6/9/201 | ditor | Media Partnerships | Media Partnerships Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6910 | 6/9/201 | lient Partner | GL 5: Entertainment/QS | Global Sales - US Department | | US - TX - D | 101 Facebook US | Full time | Regular | |
| 6911 | 6/9/201 | oftware Engineer | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6912 | 6/9/201 | ata Scientist, An | DATA(Search) | Data Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |

Ex. 30
META3047MDL-098-00016127

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 6913 | 6/9/201 | afety Specialist, | Community Operations | Community Operations Department | | 101 Facebook US | | Full time | Regular | |
| 6914 | 6/9/201 | etwork Engineer | Infra Production Networ | Infra Network Department ( | | 101 Facebook US | | Full time | Regular | |
| 6915 | 6/9/201 | oftware Engineer | ENG(AI) | Ads Department | | 101 Facebook US | | Full time | Regular | |
| 6916 | 6/9/201 | dministrative As | Infra Production Networ | Infra Network Department ( | | 101 Facebook US | | Full time | Regular | |
| 6917 | 6/9/201 | roduct Designer | DES(Ads) | Ads Department | | 101 Facebook US | | Full time | Regular | |
| 6918 | 6/9/201 | oftware Engineer | ENG(Infra Engineering) | Infra Eng Department | | 101 Facebook US | | Full time | Regular | |
| 6919 | 6/9/201 | ecurity Engineer | Security (DIR) | Product and Info Security Department | | 101 Facebook US | | Full time | Regular | |
| 6920 | 6/9/201 | ompliance Spec | Legal (Compliance) | Legal Department ( | | 101 Facebook US | | Full time | Regular | |
| 6921 | 6/9/201 | ata Scientist | DATA(Growth) | Growth - Data Department | | 101 Facebook US | | Full time | Regular | |
| 6922 | 6/9/201 | lobal Security P | Site Security Allocation | Facilities Department | | 101 Facebook US | | Full time | Regular | |
| 6923 | 6/9/201 | ead of Leadersh | Learning & Developmen | Learning & Development Department | | 101 Facebook US | | Full time | Regular | |
| 6924 | 6/9/201 | olicy Manager, | International Public Poli | Public Policy Department (Monika Bickert) | | 101 Facebook US | | Full time | Regular | |
| 6925 | 6/9/201 | perations Progr | Infra Data Center Opera | Infra Data Centers Department | | 101 Facebook US | | Full time | Regular | |
| 6926 | 6/9/201 | rocurement Op | Accounting and Finance | Finance - Revenue Department | | 101 Facebook US | | Full time | Regular | |
| 6927 | 6/9/201 | afety Specialist, | Community Operations | Community Operations Department | | 101 Facebook US | | Full time | Regular | |
| 6928 | 6/9/201 | torage Systems | IT (Infrastructure) | IT - Engineering Department | | 101 Facebook US | | Full time | Regular | |
| 6929 | 6/9/201 | lient Solutions M | GL 6: Retail/Tech-Telco/ | Retail/Tech-Telco/Government Department ( | | 101 Facebook US | | Full time | Regular | |
| 6930 | 6/9/201 | lient Solutions M | GL 3: CPG | Global Sales - US Department | | 101 Facebook US | | Full time | Regular | |
| 6931 | 6/9/201 | xecutive Assista | GEN(Instagram) | Instagram Department (Kevin Systrom) | | 101 Facebook US | | Full time | Regular | |
| 6932 | 6/9/201 | nternal Product | GEN(Tech Programs) | Culture Infrastructure Department | | 101 Facebook US | | Full time | Regular | |
| 6933 | 6/9/201 | lient Solutions M | RGN 2 FR BNL IT IB | Global Sales - EMEA Department ( | | 203 Facebook Ireland | | Full time | Regular | |
| 6934 | 6/9/201 | lient Partner | GL 2: Auto/Financial Ser | Global Sales - US Department | | 101 Facebook US | | Full time | Regular | |
| 6935 | 6/9/201 | roduct Manager | PM(Ads) | Ads - PM Department (Ami Vora) | | 101 Facebook US | | Full time | Regular | |
| 6936 | 6/9/201 | esearch Program | Research(Mgmt) | Research Department | | 101 Facebook US | | Full time | Regular | |
| 6937 | 6/9/201 | ssociate Produc | Privacy & PMM | Product Marketing Department | | 101 Facebook US | | Full time | Regular | |
| 6938 | 6/9/201 | artner Program | GBM North America Ma | Global Business Marketing Department | | 101 Facebook US | | Full time | Regular | |
| 6939 | 6/2/201 | anager, SMB P | SMB | SMB Department | | 101 Facebook US | | Full time | Regular | |
| 6940 | 6/2/201 | usiness Analyst | Comp & Benefits | People Team - TRO Department | | 101 Facebook US | | Full time | Regular | |
| 6941 | 6/2/201 | irector of Engin | Infra - Connectivity Lab | Infra Foundation Department | | 101 Facebook US | | Full time | Regular | |
| 6942 | 6/2/201 | ales Operations | Sales Ops | Sales Ops Department | | 201 Facebook UK | | Full time | Regular | |
| 6943 | 6/2/201 | everage Manage | Accounting and Finance | Finance - Revenue Department ( | | 101 Facebook US | | Full time | Regular | |
| 6944 | 6/2/201 | nternational Ass | Legal (Litigation, Produc | Legal - Litigation Department (Sandeep Solanki) | | 401 Facebook Brazil | | Full time | Regular | |
| 6945 | 6/2/201 | ommunication | GMS Partnerships | GMS Partnerships Department (Artur Souza) | | 401 Facebook Brazil | | Full time | Regular | |
| 6946 | 6/2/201 | ccount Manage | SMB | SMB Department | | 101 Facebook US | | Full time | Regular | |
| 6947 | 6/2/201 | lient Solutions M | RGN 3 DACH Nordics CE | Global Sales - EMEA Department ( | | 209 Facebook Germany | | Full time | Regular | |
| 6948 | 6/2/201 | ystems Develop | Community Operations | Community Operations Department | | 101 Facebook US | | Full time | Regular | |
| 6949 | 6/2/201 | oftware Engineer | ENG(K-12) | Engage Department | | 101 Facebook US | | Full time | Regular | |
| 6950 | 6/2/201 | ata Scientist | DATA(Ads) | Core Business - Data Department ( | | 101 Facebook US | | Full time | Regular | |
| 6951 | 6/2/201 | usiness Integrity | GSS - Integrity | GSS – Integrity Department ( | | 101 Facebook US | | Full time | Regular | |
| 6952 | 5/28/201 | esearch Scientis | ENG(AI) | Core Department | | 101 Facebook US | | Full time | Regular | |
| 6953 | 5/27/201 | oftware Engineer | ENG(PAC) | Site Integrity - ENG Department ( | | 201 Facebook UK | | Full time | Regular | |
| 6954 | 5/27/201 | oftware Engineer | ENG(Ads) | Ads Department | | 101 Facebook US | | Full time | Regular | |
| 6955 | 5/27/201 | oftware Engineer | ENG(AI) | Ads Department | | 201 Facebook UK | | Full time | Regular | |
| 6956 | 5/27/201 | ditor | Media Partnerships | Media Partnerships Department ( | | 101 Facebook US | | Full time | Regular | |
| 6957 | 5/27/201 | ecruiting Coord | Recruiting Technical | People Team - Recruiting Technical Department | | 101 Facebook US | | Full time | Regular | |
| 6958 | 5/27/201 | oftware Engineer | ENG(Infra Engineering) | Infra Eng Department | | 201 Facebook UK | | Full time | Regular | |
| 6959 | 5/27/201 | atent Counsel | Legal (IP & Patent) | Legal - IP Department | | 101 Facebook US | | Full time | Regular | |
| 6960 | 5/27/201 | ree Space Optic | Infra - Connectivity Lab | Infra Foundation Department | | 101 Facebook US | | Full time | Regular | |
| 6961 | 5/27/201 | oftware Engineer | ENG(PPT) | People, Places, and Things Department ( | | 101 Facebook US | | Full time | Regular | |
| 6962 | 5/27/201 | pplication Engin | IT (Engineering) | IT Department | | 101 Facebook US | | Full time | Regular | |
| 6963 | 5/27/201 | roduct Manager | PM(Ads) | Ads - PM Department | | 101 Facebook US | | Full time | Regular | |
| 6964 | 5/27/201 | roduct Designer | DES(Ads) | Ads Department | | 101 Facebook US | | Full time | Regular | |
| 6965 | 5/27/201 | UX Researcher | Research(PPT) | Research Department ( | | 101 Facebook US | | Full time | Regular | |
| 6966 | 5/27/201 | roduct Manager | PM(Ads) | Ads - PM Department (Ami Vora) | | 101 Facebook US | | Full time | Regular | |
| 6967 | 5/27/201 | roduct Marketin | Privacy & PMM | Product Marketing Department | | 101 Facebook US | | Full time | Regular | |
| 6968 | 5/27/201 | udio Engineer | ENG(Messenger) | Messaging & Apps Department ( | | 101 Facebook US | | Full time | Regular | |
| 6969 | 5/27/201 | nstagram Busine | Instagram Marketing | Instagram Marketing Department | | 101 Facebook US | | Full time | Regular | |
| 6970 | 5/27/201 | UX Research Man | Research(Ads) | Ads Department | | 101 Facebook US | | Full time | Regular | |
| 6971 | 5/27/201 | inance Manager | Finance (Corp Fin and Fl | Finance and Payments Department ( | | 101 Facebook US | | Full time | Regular | |
| 6972 | 5/27/201 | ntellectual Prope | Risk Management Opera | Risk Management Operations Department | | 101 Facebook US | | Full time | Regular | |
| 6973 | 5/27/201 | uilding Automa | Infra Data Center Opera | Infra Data Centers Department ( | | 101 Facebook US | | Full time | Regular | |
| 6974 | 5/27/201 | oftware Engineer | ENG(Engage) | Engage - Eng Department ( | | 101 Facebook US | | Full time | Regular | |
| 6975 | 5/27/201 | ecurity Engineer | Security (DIR) | Product and Info Security Department (        (Security)) | | 101 Facebook US | | Full time | Regular | |
| 6976 | 5/27/201 | ata Scientist | DATA(Search) | Data Search Department | | 101 Facebook US | | Full time | Regular | |
| 6977 | 5/27/201 | rivacy Manager | Security (DIR) | Legal & Security Department | | 101 Facebook US | | Full time | Regular | |
| 6978 | 5/27/201 | roduct Manager | PM(Growth) | Engage - PM Department | | 101 Facebook US | | Full time | Regular | |
| 6979 | 5/27/201 | earning & Devel | Learning & Developmen | Learning & Development Department | | 101 Facebook US | | Full time | Regular | |
| 6980 | 5/27/201 | lectro-Optical N | Infra - Connectivity Lab | Infra Foundation Department ( | | 101 Facebook US | | Full time | Regular | |
| 6981 | 5/27/201 | ditor | Media Partnerships | Media Partnerships Department | | 101 Facebook US | | Full time | Regular | |
| 6982 | 5/27/201 | rime Analyst | Security (DIR) | Legal & Security Department ( | | 101 Facebook US | | Full time | Regular | |
| 6983 | 5/27/201 | ngineering Mana | ENG(Infra Engineering) | Product Infrastructure - ENG Department ( | | 207 Facebook UK | | Full time | Regular | |
| 6984 | 5/27/201 | ata Scientist, An | DATA(Ads) | Core Business-Data Department Department | | 101 Facebook US | | Full time | Regular | |

| | A | D | E | F | K / L | M | N |
|---|---|---|---|---|---|---|---|
| 6985 | 5/27/201 | Network Infrastru | Infra Production Networ | Infra Network Department | 101 Facebook US | Full time | Regular |
| 6986 | 5/27/201 | Coordinator, Ente | Media Partnerships | Media Partnerships Departr | 101 Facebook US | Full time | Regular |
| 6987 | 5/27/201 | Production Engin | Infra Engineering Ops | Infra Eng Department | 101 Facebook US | Full time | Regular |
| 6988 | 5/27/201 | Client Solutions M | GL 2: Auto/Financial Ser | Global Sales - US Department | 101 Facebook US | Full time | Regular |
| 6989 | 5/27/201 | UX Researcher | Research(Engage) | Engage - Research Department | 101 Facebook US | Full time | Regular |
| 6990 | 5/27/201 | Sourcing Analyst | Infrastructure Foundatic | Infra Foundation Department | 103 Facebook US | Full time | Regular |
| 6991 | 5/27/201 | Product/Privacy C | Legal (Litigation, Produc | Legal - Litigation Department | 101 Facebook US | Full time | Regular |
| 6992 | 5/27/201 | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | 201 Facebook UK | Full time | Regular |
| 6993 | 5/27/201 | Product Designer | DES(PPT) | Design Department | 101 Facebook US | Full time | Regular |
| 6994 | 5/27/201 | Creative Strategis | Facebook Creative Shop | Facebook Creative Shop Department | 101 Facebook US | Full time | Regular |
| 6995 | 5/27/201 | Business Develop | Growth/Operator Partne | Business Development Department | 101 Facebook US | Full time | Regular |
| 6996 | 5/27/201 | Software Enginee | Infrastructure Foundatic | Infra Foundation Department | 101 Facebook US | Full time | Regular |
| 6997 | 5/26/201 | Product Marketin | GMS Product Marketing | GMS Product Marketing Department | 304 Facebook Singapore | Full time | Regular |
| 6998 | 5/26/201 | Strategic Partner | Media Partnerships | Media Partnerships Department | 304 Facebook Singapore | Full time | Regular |
| 6999 | 5/26/201 | Business A | SMB | SMB Department | 304 Facebook Singapore | Full time | Regular |
| 7000 | 5/26/201 | SMB Marketing M | SMB | SMB Department | 304 Facebook Singapore | Full time | Regular |
| 7001 | 5/26/201 | Client Solutions M | Global Sales - LATAM | Global Sales - LATAM Department | 403 Facebook Mexico | Full time | Regular |
| 7002 | 5/26/201 | Constantin Ma | SMB | SMB Department | 402 Facebook Argentina | Full time | Regular |
| 7003 | 5/26/201 | Client Solutions M | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | 203 Facebook Ireland | Full time | Regular |
| 7004 | 5/19/201 | Regional Manage | Infra Data Center Opera | Infra Data Centers Department | 101 Facebook US | Full time | Regular |
| 7005 | 5/19/201 | Accountant, Gen | International Finance | Finance - Revenue Department | 203 Facebook Ireland | Full time | Regular |
| 7006 | 5/19/201 | Client Solutions M | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | 203 Facebook Ireland | Full time | Regular |
| 7007 | 5/19/201 | Agency Partner | RGN 1 UK Ireland | Global Sales - EMEA Department | 201 Facebook UK | Full time | Regular |
| 7008 | 5/19/201 | Advertising Analy | GSS - Ads | GSS – Ads Department | 203 Facebook Ireland | Full time | Regular |
| 7009 | 5/19/201 | Market Specialist | Community Operations | Community Operations Department | 203 Facebook Ireland | Full time | Regular |
| 7010 | 5/19/201 | Client Partner | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | 203 Facebook Ireland | Full time | Regular |
| 7011 | 5/19/201 | SMB Account Ma | SMB | SMB Department | 203 Facebook Ireland | Full time | Regular |
| 7012 | 5/19/201 | Market Specialist | Community Operations | Community Operations Department | 203 Facebook Ireland | Full time | Regular |
| 7013 | 5/19/201 | Client Solutions M | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | 203 Facebook Ireland | Full time | Regular |
| 7014 | 5/19/201 | Global Partnersh | Media Partnerships | Media Partnerships Department | 401 Facebook Brazil | Full time | Regular |
| 7015 | 5/19/201 | Solutions Archite | AdTech - Advertiser | AdTech - Advertiser Department | 201 Facebook UK | Full time | Regular |
| 7016 | 5/19/201 | Head of Content | Marketing Science | Marketing Science Department | 101 Facebook US | Full time | Regular |
| 7017 | 5/19/201 | GMD Market Dev | GMS Partnerships | GMS Partnerships Department | 203 Facebook Ireland | Full time | Regular |
| 7018 | 5/19/201 | Product Manager | PM(Instagram) | Instagram Department | 101 Facebook US | Full time | Regular |
| 7019 | 5/19/201 | Administrative A | Partner Engineering | Partner Engineering Department | 101 Facebook US | Full time | Regular |
| 7020 | 5/19/201 | Payroll Analyst | Accounting and Finance | Finance - Accounting Department | 101 Facebook US | Full time | Regular |
| 7021 | 5/19/201 | International Com | International Communic | Non-Technical Communications - International Department | 401 Facebook Brazil | Full time | Regular |
| 7022 | 5/19/201 | Engineer, Optical N | Infra - Connectivity Lab | Infra Foundation Department | 101 Facebook US | Full time | Regular |
| 7023 | 5/19/201 | Data Center Desi | Infra Data Center Opera | Infra Data Centers Department | 101 Facebook US | Full time | Regular |
| 7024 | 5/19/201 | Business Dev | Business Development | Business Development Department | 101 Facebook US | Full time | Regular |
| 7025 | 5/18/201 | Head of MoPod, | RGN 4 MEA | Global Sales - EMEA Department | 216 Facebook Dubai | Full time | Regular |
| 7026 | 5/15/201 | Facilities Manage | Facilities Ops | Culinary Department | 304 Facebook Singapore | Full time | Regular |
| 7027 | 5/14/201 | Network Enginee | Infra Data Center Opera | Infra Data Centers Department | 214 Pinnacle Sweden AB | Full time | Regular |
| 7028 | 5/14/201 | Head of Agency | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | 207 Facebook Spain | Full time | Regular |
| 7029 | 5/12/201 | Team Lead, Vietn | SMB | SMB Department | 304 Facebook Singapore | Full time | Regular |
| 7030 | 5/12/201 | Administrative A | GEN(Engage) | Core Experiences - Eng Department (Lars Backstrom) | 101 Facebook US | Full time | Regular |
| 7031 | 5/12/201 | System Engineer | IT (Infrastructure) | IT Operations Department | 101 Facebook US | Full time | Regular |
| 7032 | 5/12/201 | Data Engineer | IT (Finance) | IT - Business Intelligence Department | 101 Facebook US | Full time | Regular |
| 7033 | 5/12/201 | Infrastructure Da | Infrastructure Foundatic | Infra Foundation Department | 101 Facebook US | Full time | Regular |
| 7034 | 5/12/201 | M/VC Operation | IT (Run) | IT Operations Department | 101 Facebook US | Full time | Regular |
| 7035 | 5/12/201 | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | 101 Facebook US | Full time | Regular |
| 7036 | 5/12/201 | Digital Marketing | GBM Central Marketing | GBM Central Marketing Department | 101 Facebook US | Full time | Regular |
| 7037 | 5/12/201 | Manager, Engine | ENG(Instagram) | Instagram Department | 105 Facebook US | Full time | Regular |
| 7038 | 5/12/201 | Software Enginee | ENG(Newsfeed/Interfac | Engage - Eng Department | 101 Facebook US | Full time | Regular |
| 7039 | 5/12/201 | Language Manag | Marketing(Growth) | Growth - Language Department | 101 Facebook US | Full time | Regular |
| 7040 | 5/12/201 | Software Enginee | ENG(Engage) | Engage - Eng Department | 101 Facebook US | Full time | Regular |
| 7041 | 5/12/201 | Corporate Develo | Corporate Development | Corporate Development Department | 101 Facebook US | Full time | Regular |
| 7042 | 5/12/201 | Product Manager | PM(Engage) | Engage - PM Department (Will Cathcart) | 101 Facebook US | Full time | Regular |
| 7043 | 5/12/201 | Program Manage | Platform Partnerships | Platform Partnershipa Department | 101 Facebook US | Full time | Regular |
| 7044 | 5/12/201 | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | 101 Facebook US | Full time | Regular |
| 7045 | 5/12/201 | Client Solutions M | GL 6: Retail/Tech-Telco/ | Retail/Tech-Telco/Government Department | 101 Facebook US | Full time | Regular |
| 7046 | 5/12/201 | Corporate Comm | International Communic | Non-Technical Communications - International Department | 206 Facebook Italy | Full time | Regular |
| 7047 | 5/12/201 | Data Scientist, An | DATA(Ads) | Core Business - Data Department | 101 Facebook US | Full time | Regular |
| 7048 | 5/12/201 | Research Scientis | ENG(Platform) | Platform Department | 101 Facebook US | Full time | Regular |
| 7049 | 5/12/201 | Engineering Man | ENG(Messenger) | Messaging & Apps Department | 105 Facebook US | Full time | Regular |
| 7050 | 5/12/201 | Release Engineer | ENG(Infra Engineering) | Infra Eng Department | 101 Facebook US | Full time | Regular |
| 7051 | 5/12/201 | Finance Manager | Accounting and Finance | Finance - Revenue Department | 101 Facebook US | Full time | Regular |
| 7052 | 5/12/201 | Administrative As | Facilities Ops | Culinary Department | 101 Facebook US | Full time | Regular |
| 7053 | 5/12/201 | Data Scientist | DATA(Search) | Data Search Department | 101 Facebook US | Full time | Regular |
| 7054 | 5/12/201 | Global Head of Tr | Marketing Science | Marketing Science Department | 201 Facebook UK | Full time | Regular |
| 7055 | 5/12/201 | Behavioral Econor | ENG(Newsfeed/Interfac | Core Experiences - Eng Department (Lars Backstrom) | 101 Facebook US | Full time | Regular |
| 7056 | 5/12/201 | Analyst, Vertical M | Instagram Marketing | Marketing Science Department | 101 Facebook US | Full time | Regular |

META3047MDL-098-00016127

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 7057 | 5/12/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | | 101 Facebook US | Full time | Regular | |
| 7058 | 5/12/201 | lient Partner, CP | GL 3: CPG | Global Sales - US Department (On Leave)) | | | 101 Facebook US | Full time | Regular | |
| 7059 | 5/12/201 | elease Engineer | ENG(Infra Engineering) | Infra Eng Department | | | 101 Facebook US | Full time | Regular | |
| 7060 | 5/12/201 | roduct Manager | PM(Engage) | Engage - PM Department | | | 101 Facebook US | Full time | Regular | |
| 7061 | 5/12/201 | Global Suppo | Support Engineering | Global Support Engineering Department | | | 101 Facebook US | Full time | Regular | |
| 7062 | 5/12/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | | 101 Facebook US | Full time | Regular | |
| 7063 | 5/12/201 | roduct Marketin | Privacy & PMM | Product Marketing Department | | | 101 Facebook US | Full time | Regular | |
| 7064 | 5/12/201 | ead, Vertical Me | Marketing Science | Marketing Science Department | | | 101 Facebook US | Full time | Regular | |
| 7065 | 5/12/201 | oftware Enginee | ENG(PAC) | Product and Info Security Department | | | 101 Facebook US | Full time | Regular | |
| 7066 | 5/12/201 | arketing Mana | SMB Marketing | SMB Marketing Department (On Leave)) | | | 101 Facebook US | Full time | Regular | |
| 7067 | 5/12/201 | ech Prod Project | Site Security Allocation | Facilities Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 7068 | 5/12/201 | Solutions M | Global Sales - Canada | Global Sales - Canada Department | | Canada - O | 501 Facebook Canada | Full time | Regular | |
| 7069 | 5/12/201 | ata Scientist | DATA(Newsfeed/Interfa | Engage - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7070 | 5/12/201 | lient Solutions M | Global Sales - Canada | Global Sales - Canada Department | | Canada - O | 501 Facebook Canada | Full time | Regular | |
| 7071 | 5/12/201 | roduct Manager | PM(Search) | Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7072 | 5/12/201 | roduct Marketin | Privacy & PMM | Product Marketing Department | | | 101 Facebook US | Full time | Regular | |
| 7073 | 5/12/201 | ront End Engine | IT (Engineering) | IT - Engineering Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7074 | 5/12/201 | inance Manager | Finance (Corp Fin and Fi | Finance and Payments Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7075 | 5/12/201 | reative Strategis | Facebook Creative Shop | Facebook Creative Shop Department | | US - CA - Lo | 101 Facebook US | Full time | Regular | |
| 7076 | 5/12/201 | ourcing Manage | Infrastructure Foundatio | Infra Foundation Department | | | 101 Facebook US | Full time | Regular | |
| 7077 | 5/12/201 | oftware Engine | ENG(PPT) | People, Places, and Things Department | | US - MA - B | 101 Facebook US | Full time | Regular | |
| 7078 | 5/12/201 | torage Engine | ENG(PAC) | Site Integrity - ENG Department | | | 101 Facebook US | Full time | Regular | |
| 7079 | 5/12/201 | roduct Designer | DES(Ads) | Ads Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 7080 | 5/12/201 | SMB Insights Field | GSS - Insights | GSS - Insights Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7081 | 5/12/201 | irector, Commu | Instagram (Business & C | Instagram Department | | | 101 Facebook US | Full time | Regular | |
| 7082 | 5/12/201 | arketing Analyt | Marketing Insights | Product Marketing Department | | | 101 Facebook US | Full time | Regular | |
| 7083 | 5/12/201 | ata Scientist | DATA(Internet.org) | Growth - Data Department (Brady Lauback) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7084 | 5/12/201 | oftware Enginee | ENG(AI) | Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7085 | 5/12/201 | ata Center Facil | Infra Data Center Opera | Infra Data Centers Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7086 | 5/12/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 7087 | 5/12/201 | ecurity Risk Man | Security (Operations) | Product and Info Security Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7088 | 5/12/201 | irector, Enginee | ENG(Engage) | Engage - Eng Department | | | 101 Facebook US | Full time | Regular | |
| 7089 | 5/12/201 | irector, Ad Tech | AdTech - Core | AdTech - Publisher Department | | | 101 Facebook US | Full time | Regular | |
| 7090 | 5/12/201 | ditorial Lead, In | Instagram (Business & C | Instagram Department | | | 501 Facebook US | Full time | Regular | |
| 7091 | 5/12/201 | oftware Enginee | ENG(Infra Network) | Infra Network Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7092 | 5/12/201 | oftware Enginee | ENG(PAC) | Product and Info Security Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7093 | 5/12/201 | enior, Engineer | ENG(Messenger) | Messaging Department | | | 101 Facebook US | Full time | Regular | |
| 7094 | 5/12/201 | roduct Manager | PM(Ads) | Ads - PM Department (Ami Vora) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7095 | 5/12/201 | lient Partner, G | Global Gaming | Global Gaming Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7096 | 5/12/201 | lient Solutions M | Global Sales - Canada | Global Sales - Canada Department | | Canada - O | 501 Facebook Canada | Full time | Regular | |
| 7097 | 5/12/201 | oftware | ENG(Infra Engineering) | Infra Eng Department (Nam (MPK) Nguyen) | | | 101 Facebook US | Full time | Regular | |
| 7098 | 5/12/201 | echnical Program | IT (Infrastructure) | IT Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7099 | 5/12/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 7100 | 5/12/201 | ardware Valida | Infrastructure Foundatio | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7101 | 5/12/201 | oftware Enginee | ENG(Infra Network) | Infra Network Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7102 | 5/5/201 | ead Patent Para | Legal (IP & Patent) | Legal - IP Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7103 | 5/5/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7104 | 5/5/201 | ead, Recruiting | Recruiting Business | People Team - Recruiting Business Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7105 | 5/5/201 | lient Solutions M | GL 3: CPG | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 7106 | 5/5/201 | lient Solutions M | Global Sales - APAC | Global Sales - APAC Department | | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| 7107 | 5/5/201 | ead of Gaming, | Global Gaming | Global Gaming Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 7108 | 5/5/201 | ccount Manage | SMB | SMB Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 7109 | 5/5/201 | eam Lead, Auto | Global Sales - Canada | Global Sales - Canada Department | | Canada - O | 501 Facebook Canada | Full time | Regular | |
| 7110 | 5/5/201 | arket Specialist | Community Operations | Community Operations Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 7111 | 5/5/201 | atent Counsel | Legal (IP & Patent) | Legal - IP Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7112 | 5/5/201 | egional Product | GMS Product Marketing | GMS Product Marketing Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 7113 | 5/5/201 | udience Market | GBM Central Marketing | GBM Central Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7114 | 5/5/201 | ssociate Genera | Legal (Outreach) | Product and Info Security Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7115 | 5/5/201 | nalyst, Risk and | Risk Management Opera | Risk Management Operations Department | | US - TX - A | 401 Facebook US | Full time | Regular | |
| 7116 | 5/5/201 | ial Integrity Ass | GSS - Integrity | GSS – Integrity Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 7117 | 5/5/201 | gency Account M | SMB | SMB Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 7118 | 5/5/201 | ata Center Ener | Infra Data Center Opera | Infra Data Centers Department | | US - KY - Ri | 101 Facebook US | Full time | Regular | |
| 7119 | 5/5/201 | lient Solutions M | Global Sales - LATAM | Global Sales - LATAM Department | | Brazil - Sac | 401 Facebook Brazil | Full time | Regular | |
| 7120 | 5/2/201 | MEA HR Directo | HR Business Partners | People Team - HRBP Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 7121 | 4/28/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7122 | 4/28/201 | HVAC Technician | IT (Run) | IT Operations Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 7123 | 4/28/201 | ditorial Produce | Technology Communica | Non-Technical Communications - Corporate Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7124 | 4/28/201 | oftware Enginee | ENG(Ads) | Ads Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 7125 | 4/28/201 | eircae Mello G | Recruiting International | People Team - Recruiting International Department | | Brazil - Sac | 401 Facebook Brazil | Full time | Regular | |
| 7126 | 4/28/201 | ecruiting Progra | Recruiting Business | People Team - Recruiting Business Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7127 | 4/28/201 | ata Scientist | ENG(CDS) | Growth Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7128 | 4/28/201 | esearch Lab Mar | Research(Mgmt) | Engage - Research Department | | US - CA - M | 101 Facebook US | Full time | Regular | |

Ex. 30 META3047MDL-098-00016127 Headcount_Detail_crosstab-12

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 7129 | 4/28/201 | d Associate, GSS | Instagram Marketing | GSS – Ads Department | | Australia - | 301 Facebook Australia | Full time | Regular | |
| 7130 | 4/28/201 | dministrative As | GEN(AI) | Core Department | | US - NY 3 N | 101 Facebook US | Full time | Regular | |
| 7131 | 4/28/201 | ulver City, GSS | GSS - Ads | GSS - Ads Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 7132 | 4/28/201 | oftware Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 7133 | 4/28/201 | ead of APAC, Cr | Facebook Creative Shop | Facebook Creative Shop Department | | Dubai - | 216 Facebook Dubai | Full time | Regular | |
| 7134 | 4/28/201 | oftware Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7135 | 4/28/201 | oftware Enginee | ENG(Infra Engineering) | Mobile - ENG Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 7136 | 4/28/201 | ata Engineer | IT (BI) | IT Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7137 | 4/28/201 | oftware Enginee | Infrastructure Foundatio | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7138 | 4/28/201 | oftware Enginee | ENG(AI) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7139 | 4/28/201 | lient Solutions M | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 7140 | 4/28/201 | lient Solutions M | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | | Germany - | 209 Facebook Germany | Full time | Regular | |
| 7141 | 4/28/201 | ata Engineer, A | Data Eng(Engage) | Engage - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7142 | 4/28/201 | rust and Safety | Legal (Outreach) | Product and Info Security Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7143 | 4/28/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 7144 | 4/28/201 | MB Account Ma | SMB | SMB Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 7145 | 4/28/201 | perations Mana | Security (Operations) | Legal & Security Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7146 | 4/28/201 | echnical Program | Infrastructure Foundatio | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7147 | 4/28/201 | oftware Enginee | ENG(PAC) | Infra Eng Department | | US - DC - W | 101 Facebook US | Full time | Regular | |
| 7148 | 4/28/201 | lient Partner | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 7149 | 4/28/201 | trategic Partner | Media Partnerships | Media Partnerships Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7150 | 4/28/201 | rowth Marketin | Marketing(Growth) | Growth - Internet Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7151 | 4/28/201 | acilities & Proje | Facilities Ops | Culinary Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 7152 | 4/28/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 7153 | 4/28/201 | roduct Designer | DES(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7154 | 4/28/201 | MB Account Ma | SMB | SMB Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 7155 | 4/28/201 | roduct Designer | DES(AI) | Design Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7156 | 4/28/201 | pplication Engin | IT (Finance) | IT - Business Process Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7157 | 4/28/201 | ead of Partner T | GBM Central Marketing | Global Business Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7158 | 4/28/201 | enewable Energ | Infra Data Center Opera | Infra Data Centers Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7159 | 4/28/201 | ield IT Technica | IT (Run) | IT - Helpdesk Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 7160 | 4/28/201 | echnical Program | GEN(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7161 | 4/28/201 | esign Program M | DES(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7162 | 4/28/201 | etwork Infrastr | Infra Production Networ | Infra Network Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7163 | 4/28/201 | trategic Partner | Platform Partnerships | Platform Partnerships Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7164 | 4/28/201 | rogram Speciali | GEN(Tech Programs) | Culture Infrastructure Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 7165 | 4/28/201 | erospace Engin | Infra - Connectivity Lab | Infra Foundation Department | | UK - Bridgw | 201 Facebook UK | Full time | Regular | |
| 7166 | 4/28/201 | erospace Engin | Infra - Connectivity Lab | Infra Eng Department | | UK - Bridgw | 201 Facebook UK | Full time | Regular | |
| 7167 | 4/28/201 | erospace Engin | Infra - Connectivity Lab | Infra Eng Department | | UK - Bridgw | 201 Facebook UK | Full time | Regular | |
| 7168 | 4/28/201 | ffensive Securit | Security (DIR) | Legal & Security Department | | US - VA - R | 101 Facebook US | Full time | Regular | |
| 7169 | 4/28/201 | dministrative A | GEN(Internet.org) | Growth Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7170 | 4/28/201 | afety Specialist, | Community Operations | Community Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7171 | 4/28/201 | ritical Facility Te | Infra Data Center Opera | Infra Data Centers Department | | US - AZ - P | 101 Facebook US | Full time | Regular | |
| 7172 | 4/28/201 | nline Marketing | Marketing Factory | Product Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7173 | 4/28/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 7174 | 4/28/201 | oftware Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7175 | 4/28/201 | roduct Producer | Marketing Factory | Product Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7176 | 4/22/201 | gency Partner | Global Sales - LATAM | Global Sales - LATAM Department | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 7177 | 4/22/201 | ulia De La Rosa | Marketing Science | Marketing Science Department | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 7178 | 4/21/201 | uality Assuranc | GEN(Growth) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7179 | 4/21/201 | ourcing Manage | Infra Production Networ | Infra Network Department | | Spain - Mad | 207 Facebook Spain | Full time | Regular | |
| 7180 | 4/21/201 | afety Manager, | Community Operations | Community Operations Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 7181 | 4/21/201 | perations Plann | Community Operations | Community Operations Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 7182 | 4/21/201 | eam Lead, Glob | GSS - Insights | GSS - Insights Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 7183 | 4/21/201 | lient Partner) | Global Sales - APAC | Global Sales - APAC Department | | Korea - Seo | 307 Facebook Korea | Full time | Regular | |
| 7184 | 4/21/201 | usiness Lead | CEO | G&A (Sheryl Sandberg) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7185 | 4/21/201 | merging Market | GBM Central Marketing | GBM Central Marketing Department | | UK - Londo | 101 Facebook US | Full time | Regular | |
| 7186 | 4/21/201 | artner Manager | GMS Partnerships | GMS Partnerships Department | | Australia - | 101 Facebook US | Full time | Regular | |
| 7187 | 4/21/201 | dministrative A | Comp & Benefits | People Team - TRO Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7188 | 4/14/201 | ccounts Payable | Accounting and Finance | Finance - Revenue Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7189 | 4/14/201 | niversity Recrui | Recruiting University | People Team - Recruiting University Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7190 | 4/14/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 7191 | 4/14/201 | oftware Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 7192 | 4/14/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7193 | 4/14/201 | anager in Mob | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7194 | 4/14/201 | nfrastructure Da | Infrastructure Foundatio | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7195 | 4/14/201 | pecialist, Ads In | GSS - Integrity | GSS – Integrity Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 7196 | 4/14/201 | esign Recruiter | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7197 | 4/14/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7198 | 4/14/201 | niversity Recruit | Recruiting University | People Team - Recruiting University Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7199 | 4/14/201 | ead of Productio | Facebook Creative Shop | Facebook Creative Shop Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 7200 | 4/14/201 | T Technical, JPN/ | IT (Run) | IT Department | | Japan - Tok | 302 Facebook Japan | Full time | Regular | |