Ex. 31    META3047MDL-098-00010191    6.30.16 FTE HC

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cost Center | Hire Date | Business Title | Cost Center | Department | Level | | | | Company Code | Position Status | Employee Type | Region | | | NOTE: Emp ID, legal name and manager name columns have been deleted | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 308 Facebook Hong Kong Lim | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 305 Facebook India | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 305 Facebook India | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 305 Facebook India | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 305 Facebook India | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |

Ex. 31    META3047MDL-098-00010191    6.30.16 FTE HC

GSS – Integrity Department

| J | K | L | M |
|---|---|---|---|
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 305 Facebook India | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 201 Facebook UK | Full time | Regular | 2 |
| 307 Facebook Korea | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 302 Facebook Japan | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 205 Facebook Sweden | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 141 WhatsApp Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 119 Siculus Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 302 Facebook Japan | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |

Ex. 31

META3047MDL-098-00010191

6.30.16 FTE HC

| | J | K | L | M |
|---|---|---|---|---|
| | 201 Facebook UK | Full time | Regular | 2 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| GSS – Integrity Department | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 402 Facebook Argentina | Full time | Regular | 4 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 203 Facebook Ireland | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 308 Facebook Hong Kong Lim | Full time | Regular | 3 |
| | 403 Facebook Mexico | Full time | Regular | 4 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 119 Siculus Inc | Full time | Regular | 1 |
| | 401 Facebook Brazil | Full time | Regular | 4 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 501 Facebook Canada | Full time | Regular | 5 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 216 Facebook Dubai | Full time | Regular | 2 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| GSS – Ads Department (Ken Hsu) | 304 Facebook Singapore | Full time | Regular | 3 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 304 Facebook Singapore | Full time | Regular | 3 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 308 Facebook Hong Kong Lim | Full time | Regular | 3 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |

META3047MDL-098-00010191

6.30.16 FTE HC

| J | K | L | M |
|---|---|---|---|
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 308 Facebook Hong Kong Lim | Full time | Regular | 3 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 501 Facebook Canada | Full time | Regular | 5 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 119 Siculus Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 402 Facebook Argentina | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |

Ex. 31

META3047MDL-098-00010191

6.30.16 FTE HC

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 401 Facebook Brazil | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 401 Facebook Brazil | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | | 222 Facebook Israel Ltd. | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | | 222 Facebook Israel Ltd. | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | | 302 Facebook Japan | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | | 302 Facebook Japan | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | | 318 Facebook Philippines Rep | Full time | Regular | 3 | | | | | | | | |
| | | | GSS – Ads Department | | (On Leave)) | | | | | 403 Facebook Mexico | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | | 401 Facebook Brazil | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | | 401 Facebook Brazil | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 401 Facebook Brazil | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | | 222 Facebook Israel Ltd. | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | Analyst, New Products – Business Integrity | | | GSS – Integrity Department | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 308 Facebook Hong Kong Lim | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 301 Facebook Australia | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |

Ex. 31

META3047MDL-098-00010191

6.30.16 FTE HC

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 308 Facebook Hong Kong Lim | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 211 Pinnacle Sweden AB | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 501 Facebook Canada | Full time | Regular | 5 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 222 Facebook Israel Ltd. | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 211 Pinnacle Sweden AB | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 209 Facebook Germany | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 211 Pinnacle Sweden AB | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 229 Runways Information Ser | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 209 Facebook Germany | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 202 Facebook France | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 302 Facebook Japan | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 202 Facebook France | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 501 Facebook Canada | Full time | Regular | 5 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 305 Facebook India | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 305 Facebook India | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 305 Facebook India | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |

Ex. 31

META3047MDL-098-00010191

6.30.16 FTE HC

| | | C | D | E | | | | | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 222 Facebook Israel Ltd. | Full time | Regular | 2 |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 |
| | | | | GSS – Integrity Department | | | | | 304 Facebook Singapore | Full time | Regular | 3 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 316 Oculus Shanghai | Full time | Regular | 3 |
| | | | | | | | | | 305 Facebook India | Full time | Regular | 3 |
| | | | | | | | | | 403 Facebook Mexico | Full time | Regular | 4 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 202 Facebook France | Full time | Fixed Term | 2 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 303 Facebook Malaysia | Full time | Regular | 3 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 |
| | | | | | | | | | 308 Facebook Hong Kong Lim | Full time | Regular | 3 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 302 Facebook Japan | Full time | Regular | 3 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 214 Facebook Belgium | Full time | Regular | 2 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 222 Facebook Israel Ltd. | Full time | Regular | 2 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 214 Facebook Belgium | Full time | Regular | 2 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |

Ex. 31                                        META3047MDL-098-00010191                                        6.30.16 FTE HC



Ex. 31    META3047MDL-098-00010191    6.30.16 FTE HC

The table columns are labeled A–U. Only columns E, J, K, L, and M contain legible content (columns A–D, F–I, N–U are blank or redacted). Column E contains one legible label; columns J, K, L, M contain the data below.

| E | J | K | L | M |
|---|---|---|---|---|
| | 101 Facebook US | Full time | Regular | 1 |
| | 403 Facebook Mexico | Full time | Regular | 4 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 304 Facebook Singapore | Full time | Regular | 3 |
| | 401 Facebook Brazil | Full time | Regular | 4 |
| GSS – Ads Department | 304 Facebook Singapore | Full time | Regular | 3 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 304 Facebook Singapore | Full time | Regular | 3 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 402 Facebook Argentina | Full time | Regular | 4 |
| | 141 WhatsApp Inc | Full time | Regular | 1 |
| | 401 Facebook Brazil | Full time | Regular | 4 |
| | 202 Facebook France | Full time | Regular | 2 |
| | 203 Facebook Ireland | Full time | Regular | 2 |
| | 401 Facebook Brazil | Full time | Regular | 4 |
| | 203 Facebook Ireland | Full time | Regular | 2 |
| | 304 Facebook Singapore | Full time | Regular | 3 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 401 Facebook Brazil | Full time | Regular | 4 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 402 Facebook Argentina | Full time | Regular | 4 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 203 Facebook Ireland | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 302 Facebook Japan | Full time | Regular | 3 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 304 Facebook Singapore | Full time | Regular | 3 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 141 WhatsApp Inc | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |

Ex. 31    META3047MDL-098-00010191    6.30.16 FTE HC

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 401 Facebook Brazil | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 308 Facebook Hong Kong Lim | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 215 Facebook Poland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 216 Facebook Dubai | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 305 Facebook India | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | GSS – Integrity Department | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 318 Facebook Philippines Rep | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 313 KUSU PTE LTD | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 220 Facebook Switzerland | Full time | Regular | 2 | | | | | | | | |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 305 Facebook India | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 401 Facebook Brazil | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | 305 Facebook India | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 301 Facebook Australia | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 402 Facebook Argentina | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 202 Facebook France | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 308 Facebook Hong Kong Lim | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 305 Facebook India | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 222 Facebook Israel Ltd. | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |

Ex. 31                                                      META3047MDL-098-00010191                                                      6.30.16 FTE HC

| A | B | C | D | E | F G H | I | J | K | L | M | N O P Q R S T U |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | HR Program Manager – Accommodations | | ███ | ███ | | 101 Facebook US | Full time | Regular | 1 | ███ |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 201 Facebook UK | Full time | Regular | 2 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 201 Facebook UK | Full time | Regular | 2 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 119 Siculus Inc | Full time | Regular | 1 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 202 Facebook France | Full time | Regular | 2 | |
| | | | | | | | 222 Facebook Israel Ltd. | Full time | Regular | 2 | |
| | | | | | | | 201 Facebook UK | Full time | Regular | 2 | |
| | | | | | | | 211 Pinnacle Sweden AB | Full time | Regular | 2 | |
| | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | |
| | | | | | | | 201 Facebook UK | Full time | Regular | 2 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | |
| | | | | | | | 201 Facebook UK | Full time | Regular | 2 | |
| | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | |
| | | | | | | | 201 Facebook UK | Full time | Regular | 2 | |
| | | | | | | | 202 Facebook France | Full time | Regular | 2 | |
| | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | |
| | | | | | | | 222 Facebook Israel Ltd. | Full time | Regular | 2 | |
| | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | |
| | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 201 Facebook UK | Full time | Regular | 2 | |
| | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | |
| | | | | | | | 209 Facebook Germany | Full time | Regular | 2 | |
| | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | |
| | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | |
| | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | |
| | | | | | | | 314 Taiwan Facebook Limited | Full time | Regular | 3 | |
| | | | | | | | 201 Facebook UK | Full time | Regular | 2 | |
| | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 105 Andale Inc | Full time | Regular | 1 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 401 Facebook Brazil | Full time | Regular | 4 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 308 Facebook Hong Kong Lim | Full time | Regular | 3 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 202 Facebook France | Full time | Fixed Term ( | 2 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 201 Facebook UK | Full time | Regular | 2 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 202 Facebook France | Full time | Fixed Term ( | 2 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 201 Facebook UK | Full time | Regular | 2 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 201 Facebook UK | Full time | Regular | 2 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |
| | | | | | | | 101 Facebook US | Full time | Regular | 1 | |

Ex. 31

META3047MDL-098-00010191

6.30.16 FTE HC

| C | E | J | K | L | M |
|---|---|---|---|---|---|
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 201 Facebook UK | Full time | Regular | 2 |
| | | 201 Facebook UK | Full time | Regular | 2 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 201 Facebook UK | Full time | Regular | 2 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 403 Facebook Mexico | Full time | Regular | 4 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 222 Facebook Israel Ltd. | Full time | Regular | 2 |
| | | 201 Facebook UK | Full time | Regular | 2 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 119 Siculus Inc | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 203 Facebook Ireland | Full time | Regular | 2 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 401 Facebook Brazil | Full time | Regular | 4 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 401 Facebook Brazil | Full time | Regular | 4 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 402 Facebook Argentina | Full time | Regular | 4 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 402 Facebook Argentina | Full time | Regular | 4 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 201 Facebook UK | Full time | Regular | 2 |
| | | 211 Pinnacle Sweden AB | Full time | Regular | 2 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 201 Facebook UK | Full time | Regular | 2 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 304 Facebook Singapore | Full time | Regular | 3 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 308 Facebook Hong Kong Lim | Full time | Regular | 3 |
| Executive Assistant to Public Policy Director – India, Sout | | 305 Facebook India | Full time | Regular | 3 |
| | | 305 Facebook India | Full time | Regular | 3 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 310 Facebook Indonesia | Full time | Regular | 3 |
| | | 304 Facebook Singapore | Full time | Regular | 3 |
| | | 313 KUSU PTE LTD | Full time | Regular | 3 |
| | | 303 Facebook Malaysia | Full time | Regular | 3 |
| | | 141 WhatsApp Inc | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | GSS – Integrity Department | 101 Facebook US | Full time | Regular | 1 |
| | GSS – Integrity Department | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |

Ex. 31    META3047MDL-098-00010191    6.30.16 FTE HC

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | GSS – Integrity Department | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | GSS – Integrity Department | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 305 Facebook India | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 131 Facebook Payments | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 216 Facebook Dubai | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 222 Facebook Israel Ltd. | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |

Ex. 31                                META3047MDL-098-00010191                                6.30.16 FTE HC

| J | K | L | M |
|---|---|---|---|
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 211 Pinnacle Sweden AB | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 301 Facebook Australia | Full time | Regular | 3 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 305 Facebook India | Full time | Regular | 3 |
| 305 Facebook India | Full time | Regular | 3 |
| 308 Facebook Hong Kong Lim | Full time | Regular | 3 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 305 Facebook India | Full time | Regular | 3 |
| 305 Facebook India | Full time | Regular | 3 |
| 305 Facebook India | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 305 Facebook India | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 305 Facebook India | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 302 Facebook Japan | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |

Column E notes: GSS – Integrity Department; GSS – Integrity Department

Ex. 31                                   META3047MDL-098-00010191                                   6.30.16 FTE HC

| J | K | L | M |
|---|---|---|---|
| 203 Facebook Ireland | Full time | Regular | 2 |
| 141 WhatsApp Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 501 Facebook Canada | Full time | Regular | 5 |
| 318 Facebook Philippines Rep | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 119 Siculus Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 141 WhatsApp Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 402 Facebook Argentina | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 222 Facebook Israel Ltd. | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 222 Facebook Israel Ltd. | Full time | Regular | 2 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 222 Facebook Israel Ltd. | Full time | Regular | 2 |
| 222 Facebook Israel Ltd. | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 302 Facebook Japan | Full time | Regular | 3 |
| 209 Facebook Germany | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 141 WhatsApp Inc | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 318 Facebook Philippines Rep | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 304 Facebook Singapore | Full time | Regular | 3 |

Ex. 31                                    META3047MDL-098-00010191                                    6.30.16 FTE HC

| J | K | L | M |
|---|---|---|---|
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 315 Facebook (Thailand) Limit | Full time | Regular | 3 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 215 Facebook Poland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 318 Facebook Philippines Rep | Full time | Regular | 3 |
| 305 Facebook India | Full time | Regular | 3 |
| 209 Facebook Germany | Full time | Regular | 2 |
| 308 Facebook Hong Kong Limi | Full time | Regular | 3 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 302 Facebook Japan | Full time | Regular | 3 |
| 303 Facebook Malaysia | Full time | Regular | 3 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 308 Facebook Hong Kong Limi | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 501 Facebook Canada | Full time | Regular | 5 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 310 Facebook Indonesia | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 501 Facebook Canada | Full time | Regular | 5 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 202 Facebook France | Full time | Fixed Term ( | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |

Ex. 31

META3047MDL-098-00010191

6.30.16 FTE HC

| J | K | L | M |
|---|---|---|---|
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 305 Facebook India | Full time | Regular | 3 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 308 Facebook Hong Kong Limi | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 105 Andale Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 222 Facebook Israel Ltd. | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 141 WhatsApp Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 403 Facebook Mexico | Full time | Regular | 4 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 211 Pinnacle Sweden AB | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 308 Facebook Hong Kong Limi | Full time | Regular | 3 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 308 Facebook Hong Kong Limi | Full time | Regular | 3 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 302 Facebook Japan | Full time | Regular | 3 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 305 Facebook India | Full time | Regular | 3 |
| 318 Facebook Philippines Rep | Full time | Regular | 3 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 308 Facebook Hong Kong Limi | Full time | Regular | 3 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 308 Facebook Hong Kong Limi | Full time | Regular | 3 |
| 222 Facebook Israel Ltd. | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |

Ex. 31                                          META3047MDL-098-00010191                                          6.30.16 FTE HC

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 302 Facebook Japan | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | Director, DC Facility Operations – East | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |

Ex. 31
META3047MDL-098-00010191
6.30.16 FTE HC

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | ▮ | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | Director, DC Facility Operations – West | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 222 Facebook Israel Ltd. | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 401 Facebook Brazil | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | Outsourcing Partner Manager, Community Operations – | | | | | | | 305 Facebook India | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 210 Facebook Netherlands | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 401 Facebook Brazil | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 302 Facebook Japan | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 401 Facebook Brazil | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | 301 Facebook Australia | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 401 Facebook Brazil | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | 401 Facebook Brazil | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 401 Facebook Brazil | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | 222 Facebook Israel Ltd. | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 401 Facebook Brazil | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | 401 Facebook Brazil | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | 401 Facebook Brazil | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 401 Facebook Brazil | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 401 Facebook Brazil | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | 306 Facebook New Zealand | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 316 Oculus Shanghai | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |

Ex. 31                                              META3047MDL-098-00010191                                              6.30.16 FTE HC

| J | K | L | M |
|---|---|---|---|
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 305 Facebook India | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 308 Facebook Hong Kong Lim | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 141 WhatsApp Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 305 Facebook India | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 305 Facebook India | Full time | Regular | 3 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 305 Facebook India | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 105 Andale Inc | Full time | Regular | 1 |

Column E partial labels: GSS – Ads Department

Column C partial label: Client Partner, Mobile Publisher Sales – Greater China (S

Ex. 31    META3047MDL-098-00010191    6.30.16 FTE HC

GSS – Ads Department

GSS – Ads Department

| J | K | L | M |
|---|---|---|---|
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 141 WhatsApp Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 141 WhatsApp Inc | Full time | Regular | 1 |
| 308 Facebook Hong Kong Lim | Full time | Regular | 3 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 308 Facebook Hong Kong Lim | Full time | Regular | 3 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 307 Facebook Korea | Full time | Regular | 3 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 305 Facebook India | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 119 Siculus Inc | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Fixed Term ( | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 305 Facebook India | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 105 Andale Inc | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 209 Facebook Germany | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 308 Facebook Hong Kong Lim | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |

Ex. 31

META3047MDL-098-00010191

6.30.16 FTE HC

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 301 Facebook Australia | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 401 Facebook Brazil | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 401 Facebook Brazil | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 305 Facebook India | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 222 Facebook Israel Ltd. | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 301 Facebook Australia | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 105 Andale Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |

Ex. 31    META3047MDL-098-00010191    6.30.16 FTE HC

| J | K | L | M |
|---|---|---|---|
| 401 Facebook Brazil | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 308 Facebook Hong Kong Lim | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 141 WhatsApp Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 305 Facebook India | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Fixed Term | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 305 Facebook India | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 308 Facebook Hong Kong Lim | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 305 Facebook India | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 222 Facebook Israel Ltd. | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 403 Facebook Mexico | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 141 WhatsApp Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 301 Facebook Australia | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |

Ex. 31                                    META3047MDL-098-00010191                                    6.30.16 FTE HC

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 305 Facebook India | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 305 Facebook India | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 501 Facebook Canada | Full time | Regular | 5 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 308 Facebook Hong Kong Lim | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 401 Facebook Brazil | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | GSS – Ads Department | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | GSS – Integrity Department | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 305 Facebook India | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 501 Facebook Canada | Full time | Regular | 5 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 302 Facebook Japan | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 302 Facebook Japan | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | GSS – Integrity Department | | | | | 305 Facebook India | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 308 Facebook Hong Kong Lim | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 105 Andale Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 305 Facebook India | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 211 Pinnacle Sweden AB | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 501 Facebook Canada | Full time | Regular | 5 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |

META3047MDL-098-00010191

6.30.16 FTE HC

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 305 Facebook India | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 202 Facebook France | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 307 Facebook Korea | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 105 Andale Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 316 Oculus Shanghai | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 105 Andale Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 501 Facebook Canada | Full time | Regular | 5 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 305 Facebook India | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 119 Siculus Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 401 Facebook Brazil | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 105 Andale Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 207 Facebook Spain | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |

Ex. 31    META3047MDL-098-00010191    6.30.16 FTE HC

| J | K | L | M |
|---|---|---|---|
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 209 Facebook Germany | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 216 Facebook Dubai | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 301 Facebook Australia | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 209 Facebook Germany | Full time | Regular | 2 |
| 202 Facebook France | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 315 Facebook (Thailand) Limi | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 308 Facebook Hong Kong Lim | Full time | Regular | 3 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 306 Facebook New Zealand | Full time | Regular | 3 |
| 201 Facebook UK | Full time | Regular | 2 |

Account Manager, Publisher – Greater China Region

Ex. 31                                  META3047MDL-098-00010191                                  6.30.16 FTE HC

| J | K | L | M |
|---|---|---|---|
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 105 Andale Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 105 Andale Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 141 WhatsApp Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 402 Facebook Argentina | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 131 Facebook Payments | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 211 Pinnacle Sweden AB | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 404 Facebook Colombia | Full time | Regular | 4 |
| 131 Facebook Payments | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 222 Facebook Israel Ltd. | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 222 Facebook Israel Ltd. | Full time | Regular | 2 |
| 305 Facebook India | Full time | Regular | 3 |
| 305 Facebook India | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 501 Facebook Canada | Full time | Regular | 5 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 301 Facebook Australia | Full time | Regular | 3 |
| 141 WhatsApp Inc | Full time | Regular | 1 |
| 131 Facebook Payments | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 308 Facebook Hong Kong Lim | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 202 Facebook France | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |

GSS – Integrity Department

Ex. 31
META3047MDL-098-00010191
6.30.16 FTE HC

GSS – Ads Department

GSS – Integrity Department

| J | K | L | M |
|---|---|---|---|
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 310 Facebook Indonesia | Full time | Regular | 3 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 305 Facebook India | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 501 Facebook Canada | Full time | Regular | 5 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 305 Facebook India | Full time | Regular | 3 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 305 Facebook India | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 202 Facebook France | Full time | Fixed Term | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 119 Siculus Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 216 Facebook Dubai | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 301 Facebook Australia | Full time | Regular | 3 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 209 Facebook Germany | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 308 Facebook Hong Kong Lim | Full time | Regular | 3 |
| 209 Facebook Germany | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 205 Facebook Sweden | Full time | Fixed Term | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |

Ex. 31    META3047MDL-098-00010191    6.30.16 FTE HC

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 402 Facebook Argentina | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 402 Facebook Argentina | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 222 Facebook Israel Ltd. | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 301 Facebook Australia | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |

Ex. 31  META3047MDL-098-00010191  6.30.16 FTE HC

| J | K | L | M |
|---|---|---|---|
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 301 Facebook Australia | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 404 Facebook Colombia | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 105 Andale Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 222 Facebook Israel Ltd. | Full time | Regular | 2 |
| 222 Facebook Israel Ltd. | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 305 Facebook India | Full time | Regular | 3 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 301 Facebook Australia | Full time | Regular | 3 |
| 141 WhatsApp Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 305 Facebook India | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |

Ex. 31                                    META3047MDL-098-00010191                                    6.30.16 FTE HC

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 302 Facebook Japan | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 216 Facebook Dubai | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 211 Pinnacle Sweden AB | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 210 Facebook Netherlands | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 206 Facebook Italy | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 210 Facebook Netherlands | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 202 Facebook France | Full time | Fixed Term ( | 2 | | | | | | | | |
| | | | | | | | | | 202 Facebook France | Full time | Fixed Term ( | 2 | | | | | | | | |
| | | | | | | | | | 222 Facebook Israel Ltd. | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 402 Facebook Argentina | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |

Ex. 31

META3047MDL-098-00010191

6.30.16 FTE HC

| E | J | K | L | M |
|---|---|---|---|---|
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 201 Facebook UK | Full time | Regular | 2 |
| GSS – Integrity Department | 305 Facebook India | Full time | Regular | 3 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 304 Facebook Singapore | Full time | Regular | 3 |
| | 101 Facebook US | Full time | Regular | 1 |
| GSS – Integrity Department | 101 Facebook US | Full time | Regular | 1 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 304 Facebook Singapore | Full time | Regular | 3 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 305 Facebook India | Full time | Regular | 3 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 305 Facebook India | Full time | Regular | 3 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 141 WhatsApp Inc | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 316 Oculus Shanghai | Full time | Regular | 3 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 301 Facebook Australia | Full time | Regular | 3 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Fixed Term | 1 |
| | 403 Facebook Mexico | Full time | Regular | 4 |
| | 216 Facebook Dubai | Full time | Regular | 2 |
| | 222 Facebook Israel Ltd. | Full time | Regular | 2 |
| | 141 WhatsApp Inc | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 203 Facebook Ireland | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 211 Pinnacle Sweden AB | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |

Ex. 31

META3047MDL-098-00010191

6.30.16 FTE HC

| J | K | L | M |
|---|---|---|---|
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 205 Facebook Sweden | Full time | Fixed Term | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 141 WhatsApp Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 202 Facebook France | Full time | Regular | 2 |
| 209 Facebook Germany | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 308 Facebook Hong Kong Lim | Full time | Regular | 3 |
| 307 Facebook Korea | Full time | Regular | 3 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 302 Facebook Japan | Full time | Regular | 3 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |

GSS – Ads Department

GSS – Integrity Department

Ex. 31                                          META3047MDL-098-00010191                                          6.30.16 FTE HC

| J | K | L | M |
|---|---|---|---|
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 501 Facebook Canada | Full time | Regular | 5 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 209 Facebook Germany | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 119 Siculus Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 307 Facebook Korea | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 211 Pinnacle Sweden AB | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 308 Facebook Hong Kong Lim | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 301 Facebook Australia | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 302 Facebook Japan | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 305 Facebook India | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 302 Facebook Japan | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 305 Facebook India | Full time | Regular | 3 |
| 145 Facebook Miami, Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 141 WhatsApp Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |

GSS – Ads Department

GSS – Integrity Department

Ex. 31    META3047MDL-098-00010191    6.30.16 FTE HC

| J | K | L | M |
|---|---|---|---|
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 307 Facebook Korea | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 222 Facebook Israel Ltd. | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 269 Facebook South Africa Pr | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 209 Facebook Germany | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 211 Pinnacle Sweden AB | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 119 Siculus Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |

GSS – Integrity Department

Ex. 31

META3047MDL-098-00010191

6.30.16 FTE HC

GSS – Integrity Department

| J | K | L | M |
|---|---|---|---|
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 215 Facebook Poland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 141 WhatsApp Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Fixed Term | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 105 Andale Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 222 Facebook Israel Ltd. | Full time | Regular | 2 |
| 222 Facebook Israel Ltd. | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 141 WhatsApp Inc | Full time | Regular | 1 |
| 305 Facebook India | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 305 Facebook India | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 302 Facebook Japan | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 403 Facebook Mexico | Full time | Regular | 4 |
| 404 Facebook Colombia | Full time | Regular | 4 |
| 141 WhatsApp Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |

Ex. 31

META3047MDL-098-00010191

6.30.16 FTE HC

| J | K | L | M |
|---|---|---|---|
| 403 Facebook Mexico | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 308 Facebook Hong Kong Lim | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 310 Facebook Indonesia | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 501 Facebook Canada | Full time | Regular | 5 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 308 Facebook Hong Kong Lim | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 302 Facebook Japan | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 403 Facebook Mexico | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |

Ex. 31    META3047MDL-098-00010191    6.30.16 FTE HC

| J | K | L | M |
|---|---|---|---|
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 119 Siculus Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 402 Facebook Argentina | Full time | Regular | 4 |
| 403 Facebook Mexico | Full time | Regular | 4 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 404 Facebook Colombia | Full time | Regular | 4 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 216 Facebook Dubai | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 207 Facebook Spain | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 202 Facebook France | Full time | Regular | 2 |
| 403 Facebook Mexico | Full time | Regular | 4 |
| 201 Facebook UK | Full time | Regular | 2 |
| 207 Facebook Spain | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 222 Facebook Israel Ltd. | Full time | Regular | 2 |
| 269 Facebook South Africa Pr | Full time | Regular | 2 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 141 WhatsApp Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 316 Oculus Shanghai | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 308 Facebook Hong Kong Lim | Full time | Regular | 3 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 310 Facebook Indonesia | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |

Ex. 31                                    META3047MDL-098-00010191                                    6.30.16 FTE HC



Ex. 31    META3047MDL-098-00010191    6.30.16 FTE HC

GSS – Integrity Department

| J | K | L | M |
|---|---|---|---|
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 202 Facebook France | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 402 Facebook Argentina | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 202 Facebook France | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 222 Facebook Israel Ltd. | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 305 Facebook India | Full time | Regular | 3 |
| 202 Facebook France | Full time | Regular | 2 |
| 269 Facebook South Africa Pr | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 307 Facebook Korea | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 305 Facebook India | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 141 WhatsApp Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |

Ex. 31     META3047MDL-098-00010191     6.30.16 FTE HC

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |

Ex. 31                                              META3047MDL-098-00010191                                              6.30.16 FTE HC

GSS – Integrity Department

| J | K | L | M |
|---|---|---|---|
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 215 Facebook Poland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 222 Facebook Israel Ltd. | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 308 Facebook Hong Kong Lim | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 302 Facebook Japan | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |

Ex. 31    META3047MDL-098-00010191    6.30.16 FTE HC

| J | K | L | M |
|---|---|---|---|
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 205 Facebook Sweden | Full time | Regular | 2 |
| 209 Facebook Germany | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 209 Facebook Germany | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 222 Facebook Israel Ltd. | Full time | Regular | 2 |
| 222 Facebook Israel Ltd. | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 211 Pinnacle Sweden AB | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |

Ex. 31                                META3047MDL-098-00010191                                6.30.16 FTE HC

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 201 Facebook UK | Full time | Regular | 2 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 201 Facebook UK | Full time | Regular | 2 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 201 Facebook UK | Full time | Regular | 2 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 201 Facebook UK | Full time | Regular | 2 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 201 Facebook UK | Full time | Regular | 2 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 201 Facebook UK | Full time | Regular | 2 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 201 Facebook UK | Full time | Regular | 2 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 203 Facebook Ireland | Full time | Regular | 2 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 201 Facebook UK | Full time | Regular | 2 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 201 Facebook UK | Full time | Regular | 2 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 201 Facebook UK | Full time | Regular | 2 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 141 WhatsApp Inc | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 201 Facebook UK | Full time | Regular | 2 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 401 Facebook Brazil | Full time | Regular | 4 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 201 Facebook UK | Full time | Regular | 2 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | GSS – Integrity Department | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 401 Facebook Brazil | Full time | Regular | 4 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 201 Facebook UK | Full time | Regular | 2 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 305 Facebook India | Full time | Regular | 3 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 203 Facebook Ireland | Full time | Regular | 2 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 401 Facebook Brazil | Full time | Regular | 4 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 201 Facebook UK | Full time | Regular | 2 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 401 Facebook Brazil | Full time | Regular | 4 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 203 Facebook Ireland | Full time | Regular | 2 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 304 Facebook Singapore | Full time | Regular | 3 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 203 Facebook Ireland | Full time | Regular | 2 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 203 Facebook Ireland | Full time | Regular | 2 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 203 Facebook Ireland | Full time | Regular | 2 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |
| | | | | ███ | ██ | | | | 101 Facebook US | Full time | Regular | 1 | ██ | | | | | | | |

Ex. 31    META3047MDL-098-00010191    6.30.16 FTE HC

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 501 Facebook Canada | Full time | Regular | 5 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 269 Facebook South Africa Pr | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 222 Facebook Israel Ltd. | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 305 Facebook India | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 403 Facebook Mexico | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 308 Facebook Hong Kong Lim | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | GSS – Integrity Department | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 310 Facebook Indonesia | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |

Ex. 31
META3047MDL-098-00010191
6.30.16 FTE HC

| J | K | L | M |
|---|---|---|---|
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 105 Andale Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 141 WhatsApp Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 141 WhatsApp Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 404 Facebook Colombia | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 222 Facebook Israel Ltd. | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 209 Facebook Germany | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 302 Facebook Japan | Full time | Regular | 3 |

GSS – Integrity Department

Ex. 31
META3047MDL-098-00010191
6.30.16 FTE HC

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 302 Facebook Japan | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 401 Facebook Brazil | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 403 Facebook Mexico | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 401 Facebook Brazil | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 202 Facebook France | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 401 Facebook Brazil | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 209 Facebook Germany | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 314 Taiwan Facebook Limited | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 501 Facebook Canada | Full time | Regular | 5 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 202 Facebook France | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |

Ex. 31                                    META3047MDL-098-00010191                                    6.30.16 FTE HC

| | J | K | L | M |
|---|---|---|---|---|
| | 201 Facebook UK | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 302 Facebook Japan | Full time | Regular | 3 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Fixed Term | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 402 Facebook Argentina | Full time | Regular | 4 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 141 WhatsApp Inc | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 203 Facebook Ireland | Full time | Regular | 2 |
| | 203 Facebook Ireland | Full time | Regular | 2 |
| | 203 Facebook Ireland | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 203 Facebook Ireland | Full time | Regular | 2 |
| | 203 Facebook Ireland | Full time | Regular | 2 |
| | 203 Facebook Ireland | Full time | Regular | 2 |
| | 304 Facebook Singapore | Full time | Regular | 3 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 203 Facebook Ireland | Full time | Regular | 2 |
| | 203 Facebook Ireland | Full time | Regular | 2 |
| | 203 Facebook Ireland | Full time | Regular | 2 |
| | 304 Facebook Singapore | Full time | Regular | 3 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 402 Facebook Argentina | Full time | Regular | 4 |
| | 315 Facebook (Thailand) Limit | Full time | Regular | 3 |
| | 101 Facebook US | Full time | Regular | 1 |

Ex. 31                                META3047MDL-098-00010191                                6.30.16 FTE HC

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 131 Facebook Payments | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 216 Facebook Dubai | Full time | Regular | 2 | | | | | | | | |
| | | | | ▮ | | | | | 220 Facebook Switzerland | Full time | Regular | 2 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | ▮ | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 501 Facebook Canada | Full time | Regular | 5 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 131 Facebook Payments | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | ▮ | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |

Ex. 31    META3047MDL-098-00010191    6.30.16 FTE HC

| J | K | L | M |
|---|---|---|---|
| 101 Facebook US | Full time | Regular | 1 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 308 Facebook Hong Kong Lim | Full time | Regular | 3 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 269 Facebook South Africa Pr | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 207 Facebook Spain | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 302 Facebook Japan | Full time | Fixed Term ( | 3 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 202 Facebook France | Full time | Fixed Term ( | 2 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 308 Facebook Hong Kong Lim | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |

Ex. 31

META3047MDL-098-00010191

6.30.16 FTE HC

| J | K | L | M |
|---|---|---|---|
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 308 Facebook Hong Kong Lim | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook UK | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 301 Facebook Australia | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 501 Facebook Canada | Full time | Regular | 5 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 222 Facebook Israel Ltd. | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 307 Facebook Korea | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 307 Facebook Korea | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 302 Facebook Japan | Full time | Regular | 3 |
| 305 Facebook India | Full time | Regular | 3 |
| 305 Facebook India | Full time | Regular | 3 |
| 201 Facebook UK | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |

GSS – Ads Department

GSS – Ads Department

META3047MDL-098-00010191

6.30.16 FTE HC

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | GSS – Ads Department | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 313 KUSU PTE LTD | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 216 Facebook Dubai | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 401 Facebook Brazil | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | 401 Facebook Brazil | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 401 Facebook Brazil | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 308 Facebook Hong Kong Lim | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 302 Facebook Japan | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 202 Facebook France | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 305 Facebook India | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |

Ex. 31                                    META3047MDL-098-00010191                                    6.30.16 FTE HC

| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 222 Facebook Israel Ltd. | Full time | Regular | 2 |
| 222 Facebook Israel Ltd. | Full time | Regular | 2 |
| 305 Facebook India | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 307 Facebook Korea | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 216 Facebook Dubai | Full time | Regular | 2 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 305 Facebook India | Full time | Regular | 3 |
| 305 Facebook India | Full time | Regular | 3 |
| 305 Facebook India | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 305 Facebook India | Full time | Regular | 3 |
| 305 Facebook India | Full time | Regular | 3 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 305 Facebook India | Full time | Regular | 3 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 307 Facebook Korea | Full time | Regular | 3 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 305 Facebook India | Full time | Regular | 3 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 207 Facebook Spain | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 269 Facebook South Africa Pr | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 206 Facebook Italy | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 305 Facebook India | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 119 Siculus Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 202 Facebook France | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 119 Siculus Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |

Ex. 31

META3047MDL-098-00010191

6.30.16 FTE HC

| J | K | L | M |
|---|---|---|---|
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 308 Facebook Hong Kong Lim | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 215 Facebook Poland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 302 Facebook Japan | Full time | Regular | 3 |
| 301 Facebook Australia | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 501 Facebook Canada | Full time | Regular | 5 |
| 101 Facebook US | Full time | Regular | 1 |
| 207 Facebook Spain | Full time | Regular | 2 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 403 Facebook Mexico | Full time | Regular | 4 |
| 202 Facebook France | Full time | Regular | 2 |
| 202 Facebook France | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 105 Andale Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 215 Facebook Poland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 313 KUSU PTE LTD | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 119 Siculus Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 119 Siculus Inc | Full time | Regular | 1 |
| 119 Siculus Inc | Full time | Regular | 1 |
| 119 Siculus Inc | Full time | Regular | 1 |
| 119 Siculus Inc | Full time | Regular | 1 |
| 119 Siculus Inc | Full time | Regular | 1 |

Ex. 31

META3047MDL-098-00010191

6.30.16 FTE HC

| | J | K | L | M |
|---|---|---|---|---|
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 203 Facebook Ireland | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 119 Siculus Inc | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 119 Siculus Inc | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 304 Facebook Singapore | Full time | Regular | 3 |
| | 119 Siculus Inc | Full time | Regular | 1 |
| | 119 Siculus Inc | Full time | Regular | 1 |
| | 119 Siculus Inc | Full time | Regular | 1 |
| | 203 Facebook Ireland | Full time | Regular | 2 |
| | 119 Siculus Inc | Full time | Regular | 1 |
| | 119 Siculus Inc | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 119 Siculus Inc | Full time | Regular | 1 |
| | 203 Facebook Ireland | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 203 Facebook Ireland | Full time | Regular | 2 |
| | 304 Facebook Singapore | Full time | Regular | 3 |
| | 203 Facebook Ireland | Full time | Regular | 2 |
| | 301 Facebook Australia | Full time | Regular | 3 |
| | 203 Facebook Ireland | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 304 Facebook Singapore | Full time | Regular | 3 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 302 Facebook Japan | Full time | Regular | 3 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 301 Facebook Australia | Full time | Regular | 3 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 305 Facebook India | Full time | Regular | 3 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 501 Facebook Canada | Full time | Regular | 5 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 119 Siculus Inc | Full time | Regular | 1 |
| | 308 Facebook Hong Kong Lim | Full time | Regular | 3 |
| | 401 Facebook Brazil | Full time | Regular | 4 |
| | 401 Facebook Brazil | Full time | Regular | 4 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 202 Facebook France | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 304 Facebook Singapore | Full time | Regular | 3 |

GSS – Ads Department

Ex. 31    META3047MDL-098-00010191    6.30.16 FTE HC

| J | K | L | M |
|---|---|---|---|
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 119 Siculus Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 105 Andale Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 222 Facebook Israel Ltd. | Full time | Regular | 2 |
| 141 WhatsApp Inc | Full time | Regular | 1 |
| 141 WhatsApp Inc | Full time | Regular | 1 |
| 141 WhatsApp Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 308 Facebook Hong Kong Lim | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 307 Facebook Korea | Full time | Regular | 3 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 305 Facebook India | Full time | Regular | 3 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 141 WhatsApp Inc | Full time | Regular | 1 |
| 269 Facebook South Africa Pr | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |

META3047MDL-098-00010191

6.30.16 FTE HC

| E | J | K | L | M |
|---|---|---|---|---|
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 402 Facebook Argentina | Full time | Regular | 4 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 305 Facebook India | Full time | Regular | 3 |
| | 401 Facebook Brazil | Full time | Regular | 4 |
| | 203 Facebook Ireland | Full time | Regular | 2 |
| | 401 Facebook Brazil | Full time | Regular | 4 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 232 Facebook Norway AS | Full time | Regular | 2 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 202 Facebook France | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| GSS – Ads Department ( On Leave)) | 401 Facebook Brazil | Full time | Regular | 4 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| GSS – Ads Department ( On Leave)) | 401 Facebook Brazil | Full time | Regular | 4 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| GSS – Ads Department | 101 Facebook US | Full time | Regular | 1 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 301 Facebook Australia | Full time | Regular | 3 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 316 Oculus Shanghai | Full time | Regular | 3 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| GSS – Ads Department | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 304 Facebook Singapore | Full time | Regular | 3 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 310 Facebook Indonesia | Full time | Regular | 3 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 119 Siculus Inc | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 119 Siculus Inc | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 501 Facebook Canada | Full time | Regular | 5 |

Ex. 31                                    META3047MDL-098-00010191                                    6.30.16 FTE HC

| J | K | L | M |
|---|---|---|---|
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 105 Andale Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 305 Facebook India | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 119 Siculus Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 501 Facebook Canada | Full time | Regular | 5 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Part time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 202 Facebook France | Full time | Regular | 2 |
| 209 Facebook Germany | Full time | Regular | 2 |
| 215 Facebook Poland | Full time | Regular | 2 |
| 501 Facebook Canada | Full time | Regular | 5 |
| 202 Facebook France | Full time | Regular | 2 |
| 216 Facebook Dubai | Full time | Regular | 2 |
| 141 WhatsApp Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 305 Facebook India | Full time | Regular | 3 |
| 305 Facebook India | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 305 Facebook India | Full time | Regular | 3 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 305 Facebook India | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 307 Facebook Korea | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |

GSS – Ads Department

Ex. 31    META3047MDL-098-00010191    6.30.16 FTE HC

| | J | K | L | M |
|---|---|---|---|---|
| | 101 Facebook US | Full time | Regular | 1 |
| | 211 Pinnacle Sweden AB | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 310 Facebook Indonesia | Full time | Regular | 3 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 304 Facebook Singapore | Full time | Regular | 3 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 203 Facebook Ireland | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 305 Facebook India | Full time | Regular | 3 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 203 Facebook Ireland | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 402 Facebook Argentina | Full time | Regular | 4 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 403 Facebook Mexico | Full time | Regular | 4 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 402 Facebook Argentina | Full time | Regular | 4 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 205 Facebook Sweden | Full time | Regular | 2 |
| | 222 Facebook Israel Ltd. | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 302 Facebook Japan | Full time | Regular | 3 |
| | 403 Facebook Mexico | Full time | Regular | 4 |
| | 402 Facebook Argentina | Full time | Regular | 4 |
| | 145 Facebook Miami, Inc | Full time | Regular | 1 |
| | 401 Facebook Brazil | Full time | Regular | 4 |
| | 401 Facebook Brazil | Full time | Regular | 4 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 305 Facebook India | Full time | Regular | 3 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |

GSS – Integrity Department

Ex. 31

META3047MDL-098-00010191

6.30.16 FTE HC

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | GSS – Ads Department | | | | | 301 Facebook Australia | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 308 Facebook Hong Kong Lim | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 301 Facebook Australia | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 301 Facebook Australia | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |

Ex. 31    META3047MDL-098-00010191    6.30.16 FTE HC

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 305 Facebook India | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 202 Facebook France | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 301 Facebook Australia | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 222 Facebook Israel Ltd. | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 302 Facebook Japan | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 209 Facebook Germany | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 216 Facebook Dubai | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 211 Pinnacle Sweden AB | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 403 Facebook Mexico | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | 210 Facebook Netherlands | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 209 Facebook Germany | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | GSS – Integrity Department | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 305 Facebook India | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 307 Facebook Korea | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |

Ex. 31    META3047MDL-098-00010191    6.30.16 FTE HC

| J | K | L | M |
|---|---|---|---|
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 209 Facebook Germany | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 119 Siculus Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 302 Facebook Japan | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 402 Facebook Argentina | Full time | Regular | 4 |
| 216 Facebook Dubai | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 305 Facebook India | Full time | Regular | 3 |
| 201 Facebook UK | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 202 Facebook France | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 403 Facebook Mexico | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 210 Facebook Netherlands | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 306 Facebook New Zealand | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 301 Facebook Australia | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |

Ex. 31    META3047MDL-098-00010191    6.30.16 FTE HC

| J | K | L | M |
|---|---|---|---|
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 301 Facebook Australia | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 301 Facebook Australia | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 305 Facebook India | Full time | Regular | 3 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 202 Facebook France | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 216 Facebook Dubai | Full time | Regular | 2 |
| 222 Facebook Israel Ltd. | Full time | Regular | 2 |
| 222 Facebook Israel Ltd. | Full time | Regular | 2 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 308 Facebook Hong Kong Lim | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |

Ex. 31

META3047MDL-098-00010191

6.30.16 FTE HC

| J | K | L | M |
|---|---|---|---|
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 209 Facebook Germany | Full time | Regular | 2 |
| 314 Taiwan Facebook Limited | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 210 Facebook Netherlands | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 206 Facebook Italy | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 301 Facebook Australia | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 314 Taiwan Facebook Limited | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |

Ex. 31     META3047MDL-098-00010191     6.30.16 FTE HC

| J | K | L | M |
|---|---|---|---|
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 402 Facebook Argentina | Full time | Regular | 4 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 141 WhatsApp Inc | Full time | Regular | 1 |
| 141 WhatsApp Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 305 Facebook India | Full time | Regular | 3 |
| 305 Facebook India | Full time | Regular | 3 |
| 501 Facebook Canada | Full time | Regular | 5 |
| 207 Facebook Spain | Full time | Regular | 2 |
| 209 Facebook Germany | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 501 Facebook Canada | Full time | Regular | 5 |
| 222 Facebook Israel Ltd. | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 141 WhatsApp Inc | Full time | Regular | 1 |
| 141 WhatsApp Inc | Full time | Regular | 1 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 211 Pinnacle Sweden AB | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 305 Facebook India | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 306 Facebook New Zealand | Full time | Regular | 3 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 141 WhatsApp Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |

Column E notes: ג׳ואי שמחון ; GSS – Integrity Department

Ex. 31    META3047MDL-098-00010191    6.30.16 FTE HC

| J | K | L | M |
|---|---|---|---|
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 308 Facebook Hong Kong Lim | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 201 Facebook UK | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 202 Facebook France | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 305 Facebook India | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 205 Facebook Sweden | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 501 Facebook Canada | Full time | Regular | 5 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |

GSS – Ads Department

GSS – Integrity Department

Ex. 31

META3047MDL-098-00010191

6.30.16 FTE HC

GSS – Integrity Department

| J | K | L | M |
|---|---|---|---|
| 401 Facebook Brazil | Full time | Regular | 4 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 307 Facebook Korea | Full time | Regular | 3 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 145 Facebook Miami, Inc | Full time | Regular | 1 |
| 308 Facebook Hong Kong Lim | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 301 Facebook Australia | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 308 Facebook Hong Kong Lim | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |

Ex. 31                    META3047MDL-098-00010191                    6.30.16 FTE HC

| J | K | L | M |
|---|---|---|---|
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 501 Facebook Canada | Full time | Regular | 5 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 105 Andale Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 105 Andale Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 105 Andale Inc | Full time | Regular | 1 |
| 202 Facebook France | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 308 Facebook Hong Kong Limi | Full time | Regular | 3 |
| 501 Facebook Canada | Full time | Regular | 5 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 209 Facebook Germany | Full time | Regular | 2 |
| 305 Facebook India | Full time | Regular | 3 |
| 305 Facebook India | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 222 Facebook Israel Ltd. | Full time | Regular | 2 |
| 315 Facebook (Thailand) Limit | Full time | Regular | 3 |
| 305 Facebook India | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 305 Facebook India | Full time | Regular | 3 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 402 Facebook Argentina | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 202 Facebook France | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |

Column E notations: בת משתתפ ; GSS – Integrity Department

Ex. 31

META3047MDL-098-00010191

6.30.16 FTE HC

| J | K | L | M |
|---|---|---|---|
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 211 Pinnacle Sweden AB | Full time | Regular | 2 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 501 Facebook Canada | Full time | Regular | 5 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 216 Facebook Dubai | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 501 Facebook Canada | Full time | Regular | 5 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 141 WhatsApp Inc | Full time | Regular | 1 |
| 305 Facebook India | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 141 WhatsApp Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Fixed Term | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 313 KUSU PTE LTD | Full time | Regular | 3 |

GSS – Ads Department

Ex. 31

META3047MDL-098-00010191

6.30.16 FTE HC

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 313 KUSU PTE LTD | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 207 Facebook Spain | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 308 Facebook Hong Kong Lim | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 308 Facebook Hong Kong Lim | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 222 Facebook Israel Ltd. | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |

Ex. 31    META3047MDL-098-00010191    6.30.16 FTE HC

| E | J | K | L | M |
|---|---|---|---|---|
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 203 Facebook Ireland | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 203 Facebook Ireland | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 402 Facebook Argentina | Full time | Regular | 4 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 206 Facebook Italy | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 304 Facebook Singapore | Full time | Regular | 3 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 222 Facebook Israel Ltd. | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 401 Facebook Brazil | Full time | Regular | 4 |
| | 209 Facebook Germany | Full time | Regular | 2 |
| | 209 Facebook Germany | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 403 Facebook Mexico | Full time | Regular | 4 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 203 Facebook Ireland | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 304 Facebook Singapore | Full time | Regular | 3 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 304 Facebook Singapore | Full time | Regular | 3 |
| | 304 Facebook Singapore | Full time | Regular | 3 |
| GSS – Integrity Department | 305 Facebook India | Full time | Regular | 3 |
| | 305 Facebook India | Full time | Regular | 3 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| GSS – Integrity Department | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 402 Facebook Argentina | Full time | Regular | 4 |
| | 401 Facebook Brazil | Full time | Regular | 4 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |

Ex. 31    META3047MDL-098-00010191    6.30.16 FTE HC

| J | K | L | M |
|---|---|---|---|
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 305 Facebook India | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 305 Facebook India | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 305 Facebook India | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 305 Facebook India | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 141 WhatsApp Inc | Full time | Regular | 1 |
| 401 Facebook Brazil | Full time | Regular | 4 |

Ex. 31

META3047MDL-098-00010191

6.30.16 FTE HC

| J | K | L | M |
|---|---|---|---|
| 101 Facebook US | Full time | Regular | 1 |
| 305 Facebook India | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 145 Facebook Miami, Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 222 Facebook Israel Ltd. | Full time | Regular | 2 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 301 Facebook Australia | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 308 Facebook Hong Kong Lim | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 209 Facebook Germany | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 308 Facebook Hong Kong Lim | Full time | Regular | 3 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 301 Facebook Australia | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 202 Facebook France | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 222 Facebook Israel Ltd. | Full time | Regular | 2 |
| 222 Facebook Israel Ltd. | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |

Ex. 31

META3047MDL-098-00010191

6.30.16 FTE HC

| J | K | L | M |
|---|---|---|---|
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 305 Facebook India | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 305 Facebook India | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 301 Facebook Australia | Full time | Regular | 3 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 307 Facebook Korea | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 105 Andale Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 222 Facebook Israel Ltd. | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 302 Facebook Japan | Full time | Regular | 3 |
| 302 Facebook Japan | Full time | Regular | 3 |
| 302 Facebook Japan | Full time | Regular | 3 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 222 Facebook Israel Ltd. | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |

Ex. 31

META3047MDL-098-00010191

6.30.16 FTE HC

| | J | K | L | M |
|---|---|---|---|---|
| 203 | Facebook Ireland | Full time | Regular | 2 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 203 | Facebook Ireland | Full time | Regular | 2 |
| 203 | Facebook Ireland | Full time | Regular | 2 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 203 | Facebook Ireland | Full time | Regular | 2 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 203 | Facebook Ireland | Full time | Regular | 2 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 401 | Facebook Brazil | Full time | Regular | 4 |
| 101 | Facebook US | Full time | Regular | 1 |
| 313 | KUSU PTE LTD | Full time | Regular | 3 |
| 201 | Facebook UK | Full time | Regular | 2 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 305 | Facebook India | Full time | Regular | 3 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 141 | WhatsApp Inc | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 304 | Facebook Singapore | Full time | Regular | 3 |
| 101 | Facebook US | Full time | Regular | 1 |
| 201 | Facebook UK | Full time | Regular | 2 |
| 211 | Pinnacle Sweden AB | Full time | Regular | 2 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 305 | Facebook India | Full time | Regular | 3 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 305 | Facebook India | Full time | Regular | 3 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |
| 101 | Facebook US | Full time | Regular | 1 |

Ex. 31

META3047MDL-098-00010191

6.30.16 FTE HC

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 308 Facebook Hong Kong Lim | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 308 Facebook Hong Kong Lim | Full time | Regular | 3 | | | | | | | | |
| | | | | GSS – Integrity Department | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | GSS – Integrity Department | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 222 Facebook Israel Ltd. | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 215 Facebook Poland | Full time | Regular | 2 | | | | | | | | |

Ex. 31                                    META3047MDL-098-00010191                                    6.30.16 FTE HC

| J | K | L | M |
|---|---|---|---|
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 307 Facebook Korea | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 206 Facebook Italy | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 145 Facebook Miami, Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 205 Facebook Sweden | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 403 Facebook Mexico | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 403 Facebook Mexico | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 402 Facebook Argentina | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 301 Facebook Australia | Full time | Regular | 3 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |

Ex. 31                                   META3047MDL-098-00010191                                   6.30.16 FTE HC

| J | K | L | M |
|---|---|---|---|
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 305 Facebook India | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 302 Facebook Japan | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 215 Facebook Poland | Full time | Regular | 2 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |

Ex. 31

META3047MDL-098-00010191

6.30.16 FTE HC

| J | K | L | M |
|---|---|---|---|
| 101 Facebook US | Full time | Regular | 1 |
| 222 Facebook Israel Ltd. | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 305 Facebook India | Full time | Regular | 3 |
| 305 Facebook India | Full time | Regular | 3 |
| 305 Facebook India | Full time | Regular | 3 |
| 202 Facebook France | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 209 Facebook Germany | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 305 Facebook India | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |

Column E annotation: GSS – Ads Department

Ex. 31

META3047MDL-098-00010191

6.30.16 FTE HC

| | J | K | L | M |
|---|---|---|---|---|
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 305 Facebook India | Full time | Regular | 3 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 222 Facebook Israel Ltd. | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 401 Facebook Brazil | Full time | Regular | 4 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 203 Facebook Ireland | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 403 Facebook Mexico | Full time | Regular | 4 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 302 Facebook Japan | Full time | Regular | 3 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 203 Facebook Ireland | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 401 Facebook Brazil | Full time | Regular | 4 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Part time | Fixed Term ( | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 222 Facebook Israel Ltd. | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Fixed Term ( | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 222 Facebook Israel Ltd. | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 301 Facebook Australia | Full time | Regular | 3 |

Ex. 31

META3047MDL-098-00010191

6.30.16 FTE HC

| | | | |
|---|---|---|---|
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 305 Facebook India | Full time | Regular | 3 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 402 Facebook Argentina | Full time | Regular | 4 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 402 Facebook Argentina | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 209 Facebook Germany | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 216 Facebook Dubai | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |

Ex. 31     META3047MDL-098-00010191     6.30.16 FTE HC

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 305 Facebook India | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 302 Facebook Japan | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 301 Facebook Australia | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |

Ex. 31

META3047MDL-098-00010191

6.30.16 FTE HC

| | J | K | L | M |
|---|---|---|---|---|
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 202 Facebook France | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| GSS – Ads Department | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| GSS – Integrity Department | 101 Facebook US | Full time | Regular | 1 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 203 Facebook Ireland | Full time | Regular | 2 |
| | 203 Facebook Ireland | Full time | Regular | 2 |
| | 203 Facebook Ireland | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 203 Facebook Ireland | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 401 Facebook Brazil | Full time | Regular | 4 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 202 Facebook France | Full time | Regular | 2 |
| | 222 Facebook Israel Ltd. | Full time | Regular | 2 |
| | 222 Facebook Israel Ltd. | Full time | Regular | 2 |
| | 308 Facebook Hong Kong Lim | Full time | Regular | 3 |
| | 201 Facebook UK | Full time | Regular | 2 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 302 Facebook Japan | Full time | Regular | 3 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |
| | 101 Facebook US | Full time | Regular | 1 |

Ex. 31
META3047MDL-098-00010191

6.30.16 FTE HC

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 222 Facebook Israel Ltd. | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 302 Facebook Japan | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 308 Facebook Hong Kong Lim | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 222 Facebook Israel Ltd. | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | GSS – Integrity Department | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 105 Andale Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 404 Facebook Colombia | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 501 Facebook Canada | Full time | Regular | 5 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 402 Facebook Argentina | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 402 Facebook Argentina | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |

Ex. 31

META3047MDL-098-00010191

6.30.16 FTE HC

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Part time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 307 Facebook Korea | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |

Ex. 31   META3047MDL-098-00010191    6.30.16 FTE HC

| J | K | L | M |
|---|---|---|---|
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 209 Facebook Germany | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 222 Facebook Israel Ltd. | Part time | Fixed Term | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |

Ex. 31
META3047MDL-098-00010191
6.30.16 FTE HC

| J | K | L | M |
|---|---|---|---|
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 205 Facebook Sweden | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 302 Facebook Japan | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 222 Facebook Israel Ltd. | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 402 Facebook Argentina | Full time | Regular | 4 |
| 216 Facebook Dubai | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 501 Facebook Canada | Full time | Regular | 5 |
| 207 Facebook Spain | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 305 Facebook India | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 403 Facebook Mexico | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 403 Facebook Mexico | Full time | Regular | 4 |
| 302 Facebook Japan | Full time | Regular | 3 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 216 Facebook Dubai | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 141 WhatsApp Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |

Ex. 31                                     META3047MDL-098-00010191                                     6.30.16 FTE HC

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | GSS – Ads Department | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 401 Facebook Brazil | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 313 KUSU PTE LTD | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 307 Facebook Korea | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | GSS – Integrity Department | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |

Ex. 31

META3047MDL-098-00010191

6.30.16 FTE HC

| A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | GSS – Integrity Department | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 501 Facebook Canada | Full time | Regular | 5 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 401 Facebook Brazil | Full time | Regular | 4 |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 |
| | | | | | | | | | 404 Facebook Colombia | Full time | Regular | 4 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 301 Facebook Australia | Full time | Regular | 3 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 301 Facebook Australia | Full time | Regular | 3 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 |
| | | | | | | | | | 307 Facebook Korea | Full time | Regular | 3 |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 |
| | | | | | | | | | 301 Facebook Australia | Full time | Regular | 3 |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 |
| | | | | | | | | | 305 Facebook India | Full time | Regular | 3 |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 305 Facebook India | Full time | Regular | 3 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 307 Facebook Korea | Full time | Regular | 3 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 222 Facebook Israel Ltd. | Full time | Regular | 2 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | Field Facilities Operations Supervisor â€" West Region | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 305 Facebook India | Full time | Regular | 3 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 403 Facebook Mexico | Full time | Regular | 4 |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 308 Facebook Hong Kong Lim | Full time | Regular | 3 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 |

Ex. 31    META3047MDL-098-00010191    6.30.16 FTE HC

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | ███ | ███ | ███ | | | | 101 Facebook US | Full time | Regular | 1 | ███ | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 403 Facebook Mexico | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | 402 Facebook Argentina | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 305 Facebook India | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 401 Facebook Brazil | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | 404 Facebook Colombia | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 215 Facebook Poland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 302 Facebook Japan | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 209 Facebook Germany | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 308 Facebook Hong Kong Lim | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 222 Facebook Israel Ltd. | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 302 Facebook Japan | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 305 Facebook India | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |

META3047MDL-098-00010191

6.30.16 FTE HC



GSS – Integrity Department

| J | K | L | M |
|---|---|---|---|
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 209 Facebook Germany | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 403 Facebook Mexico | Full time | Regular | 4 |
| 402 Facebook Argentina | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 202 Facebook France | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 216 Facebook Dubai | Full time | Regular | 2 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 211 Pinnacle Sweden AB | Full time | Regular | 2 |
| 207 Facebook Spain | Full time | Regular | 2 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |

Ex. 31

META3047MDL-098-00010191

6.30.16 FTE HC

| | | | |
|---|---|---|---|
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 206 Facebook Italy | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 501 Facebook Canada | Full time | Regular | 5 |
| 101 Facebook US | Full time | Regular | 1 |
| 501 Facebook Canada | Full time | Regular | 5 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 501 Facebook Canada | Full time | Regular | 5 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 308 Facebook Hong Kong Lim | Full time | Regular | 3 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 501 Facebook Canada | Full time | Regular | 5 |
| 305 Facebook India | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 216 Facebook Dubai | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 209 Facebook Germany | Full time | Regular | 2 |

GSS – Integrity Department

GSS – Ads Department

Ex. 31    META3047MDL-098-00010191    6.30.16 FTE HC

Labels visible in column E: **Trust and Safety Manager, Security – Americas**, (조영준, **GSS – Integrity Department**

| J | K | L | M |
|---|---|---|---|
| 209 Facebook Germany | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 207 Facebook Spain | Full time | Regular | 2 |
| 305 Facebook India | Full time | Regular | 3 |
| 305 Facebook India | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 307 Facebook Korea | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 302 Facebook Japan | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 119 Siculus Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 222 Facebook Israel Ltd. | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 302 Facebook Japan | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 201 Facebook UK | Full time | Regular | 2 |

Ex. 31

META3047MDL-098-00010191

6.30.16 FTE HC

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 301 Facebook Australia | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 305 Facebook India | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 141 WhatsApp Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 401 Facebook Brazil | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | 403 Facebook Mexico | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 401 Facebook Brazil | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | 401 Facebook Brazil | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | 401 Facebook Brazil | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 301 Facebook Australia | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 209 Facebook Germany | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 401 Facebook Brazil | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | 209 Facebook Germany | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 216 Facebook Dubai | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 305 Facebook India | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 215 Facebook Poland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 214 Facebook Belgium | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | GSS – Ads Department | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 404 Facebook Colombia | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | 402 Facebook Argentina | Full time | Regular | 4 | | | | | | | | |

Ex. 31
META3047MDL-098-00010191
6.30.16 FTE HC

| C | E | J | K | L | M |
|---|---|---|---|---|---|
| Country Director – Israel | | 222 Facebook Israel Ltd. | Full time | Regular | 2 |
| | | 202 Facebook France | Full time | Regular | 2 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 304 Facebook Singapore | Full time | Regular | 3 |
| | | 304 Facebook Singapore | Full time | Regular | 3 |
| | | 304 Facebook Singapore | Full time | Regular | 3 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 308 Facebook Hong Kong Limi | Full time | Regular | 3 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 201 Facebook UK | Full time | Regular | 2 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 401 Facebook Brazil | Full time | Regular | 4 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 209 Facebook Germany | Full time | Regular | 2 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 401 Facebook Brazil | Full time | Regular | 4 |
| | | 401 Facebook Brazil | Full time | Regular | 4 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 401 Facebook Brazil | Full time | Regular | 4 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 302 Facebook Japan | Full time | Regular | 3 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 305 Facebook India | Full time | Regular | 3 |
| GSS – Ads Department | | 302 Facebook Japan | Full time | Regular | 3 |
| GSS – Ads Department | | 302 Facebook Japan | Full time | Regular | 3 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 206 Facebook Italy | Full time | Regular | 2 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 302 Facebook Japan | Full time | Regular | 3 |
| | | 214 Facebook Belgium | Full time | Regular | 2 |
| | | 302 Facebook Japan | Full time | Regular | 3 |
| | | 308 Facebook Hong Kong Limi | Full time | Regular | 3 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 403 Facebook Mexico | Full time | Regular | 4 |
| | | 301 Facebook Australia | Full time | Regular | 3 |
| | | 304 Facebook Singapore | Full time | Regular | 3 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| GSS – Ads Department | | 101 Facebook US | Full time | Regular | 1 |
| | | 304 Facebook Singapore | Full time | Regular | 3 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| GSS – Integrity Department | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 304 Facebook Singapore | Full time | Regular | 3 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 201 Facebook UK | Full time | Regular | 2 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 304 Facebook Singapore | Full time | Regular | 3 |
| | | 101 Facebook US | Full time | Regular | 1 |
| | | 201 Facebook UK | Full time | Regular | 2 |

Ex. 31    META3047MDL-098-00010191    6.30.16 FTE HC

| J | K | L | M |
|---|---|---|---|
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 301 Facebook Australia | Full time | Regular | 3 |
| 202 Facebook France | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 105 Andale Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 402 Facebook Argentina | Full time | Regular | 4 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 145 Facebook Miami, Inc | Full time | Regular | 1 |
| 302 Facebook Japan | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 209 Facebook Germany | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 105 Andale Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 302 Facebook Japan | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |

Ex. 31   META3047MDL-098-00010191   6.30.16 FTE HC

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 211 Pinnacle Sweden AB | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 301 Facebook Australia | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 401 Facebook Brazil | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | GSS – Integrity Department | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 302 Facebook Japan | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | GSS – Integrity Department | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 119 Siculus Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 401 Facebook Brazil | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 203 Facebook Ireland | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 301 Facebook Australia | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 403 Facebook Mexico | Full time | Regular | 4 | | | | | | | | |
| | | | | | | | | | 310 Facebook Indonesia | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 304 Facebook Singapore | Full time | Regular | 3 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 105 Andale Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 119 Siculus Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 105 Andale Inc | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |
| | | | | | | | | | 201 Facebook UK | Full time | Regular | 2 | | | | | | | | |
| | | | | | | | | | 101 Facebook US | Full time | Regular | 1 | | | | | | | | |

Ex. 31                                         META3047MDL-098-00010191                                         6.30.16 FTE HC

| J | K | L | M |
|---|---|---|---|
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 201 Facebook UK | Full time | Regular | 2 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 201 Facebook UK | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 301 Facebook Australia | Full time | Regular | 3 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 206 Facebook Italy | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 105 Andale Inc | Full time | Regular | 1 |
| 302 Facebook Japan | Full time | Regular | 3 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 301 Facebook Australia | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |

GSS – Ads Department     (On Leave))

Ex. 31    META3047MDL-098-00010191    6.30.16 FTE HC

| J | K | L | M |
|---|---|---|---|
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 202 Facebook France | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 308 Facebook Hong Kong Lim | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 202 Facebook France | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 209 Facebook Germany | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 119 Siculus Inc | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 202 Facebook France | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 201 Facebook UK | Full time | Regular | 2 |
| 402 Facebook Argentina | Full time | Regular | 4 |
| 302 Facebook Japan | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 501 Facebook Canada | Full time | Regular | 5 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Part time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 401 Facebook Brazil | Full time | Regular | 4 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 304 Facebook Singapore | Full time | Regular | 3 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Part time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 101 Facebook US | Full time | Regular | 1 |
| 203 Facebook Ireland | Full time | Regular | 2 |
| 201 Facebook UK | Full time | Regular | 2 |
| 101 Facebook US | Full time | Regular | 1 |