|  | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1 | *FB_Headcount_Report_Accounting* | | | | | |
| 2 | **Effective as of Date and Time** | | | | | |
| 3 | **Emp ID** | **Cost Centers** | **Company Code** | **Dept** | **Worker Type - Text** | **Employee Type** |
| 4 | | Design Ops | 10001 | Core App - Des | Employee | Regular |
| 5 | | Design Ops | 10001 | Core App - Des | Employee | Regular |
| 6 | | DES(Instagram) | 10001 | Core App - Des | Employee | Regular |
| 7 | | DES(Instagram) | 10001 | Core App - Des | Employee | Regular |
| 8 | | DES(Instagram) | 10001 | Core App - Des | Employee | Regular |
| 9 | | DES(Instagram) | 10001 | Core App - Des | Employee | Regular |
| 10 | | Design Ops | 10001 | Core App - Des | Contingent Worker | |
| 11 | | Design Ops | 10001 | Core App - Des | Employee | Regular |
| 12 | | Design Ops | 10001 | Core App - Des | Employee | Regular |
| 13 | | Design Ops | 10001 | Core App - Des | Employee | Regular |
| 14 | | Design Ops | 10001 | Core App - Des | Employee | Regular |
| 15 | | Design Ops | 10001 | Core App - Des | Employee | Regular |
| 16 | | Design Ops | 10001 | Core App - Des | Employee | Regular |
| 17 | | Design Ops | 10001 | Core App - Des | Employee | Regular |
| 18 | | Design Ops | 10001 | Core App - Des | Employee | Regular |
| 19 | | Design Ops | 20001 | Core App - Des | Employee | Regular |
| 20 | | Design Ops | 10001 | Core App - Des | Contingent Worker | |
| 21 | | DATA(Instagram) | 10001 | Core App | Employee | Regular |
| 22 | | DATA(Instagram) | 10001 | Core App | Employee | Regular |
| 23 | | DATA(Instagram) | 10001 | Core App | Employee | Regular |
| 24 | | DATA(Instagram) | 10001 | Core App | Employee | Regular |
| 25 | | DATA(Instagram) | 10001 | Core App | Employee | Regular |
| 26 | | DATA(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 27 | | DATA(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 28 | | DATA(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 29 | | DATA(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 30 | | DATA(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 31 | | DATA(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 32 | | DATA(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 33 | | DATA(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 34 | | DATA(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 35 | | Data Eng(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 36 | | Data Eng(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 37 | | Data Eng(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 38 | | Data Eng(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 39 | | Data Eng(Instagram) | 10001 | Core Business - Data | Employee | Regular |

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 40 | 264434 | ▮ Data Eng(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 41 | 135737 | ▮ DATA(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 42 | 199799 | DATA(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 43 | 216385 | DATA(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 44 | 232322 | DATA(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 45 | 140019 | DATA(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 46 | 171469 | DATA(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 47 | 173428 | DATA(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 48 | 180298 | DATA(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 49 | 230400 | DATA(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 50 | 115112 | DATA(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 51 | 118104 | DATA(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 52 | 135438 | DATA(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 53 | 143634 | DATA(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 54 | 144441 | DATA(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 55 | 146766 | DATA(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 56 | 130719 | GEN(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 57 | 153584 | DATA(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 58 | 188374 | DATA(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 59 | 196702 | DATA(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 60 | 260820 | DATA(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 61 | 167237 | Data Eng(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 62 | 182049 | ▮ Data Eng(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 63 | 188156 | ▮ Data Eng(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 64 | 201227 | ▮ Data Eng(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 65 | 246249 | ▮ Data Eng(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 66 | 246362 | ▮ Data Eng(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 67 | 262714 | ▮ Data Eng(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 68 | 277069 | ▮ Data tagram) | 10001 | Core Business - Data | Employee | Regular |
| 69 | 127379 | ▮ Data Eng(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 70 | 141818 | ▮ Data Eng(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 71 | 147768 | ▮ Data Eng(Instagram) | 10001 | Core Business - Data | Employee | Regular |

Ex. 33    META3047MDL-098-00035791    HC Report

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 72 | 151554 | ▮▮▮Data Eng(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 73 | 218199 | ▮▮▮Data Eng(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 74 | 246851 | ▮▮▮Data Eng(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 75 | 168941 | ▮▮▮ATA(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 76 | 186470 | ▮▮▮ATA(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 77 | 207030 | ▮▮▮ATA(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 78 | 261912 | ▮▮▮ATA(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 79 | 269243 | ▮▮▮ATA(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 80 | 165726 | ▮▮▮ata Eng(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 81 | 194947 | ▮▮▮Data Eng(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 82 | 196946 | ▮▮▮Data Eng(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 83 | 251337 | ▮▮▮Data Eng(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 84 | 280979 | ▮▮▮Data tagram) | 10001 | Core Business - Data | Employee | Regular |
| 85 | 291908 | ▮▮▮Data Eng(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 86 | 293286 | ▮▮▮Data Eng(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 87 | 127777 | ▮▮▮DATA(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 88 | 204506 | ▮▮▮DATA(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 89 | 291076 | ▮▮▮DATA(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 90 | 291822 | ▮▮▮DATA(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 91 | 120786 | ▮▮▮DATA(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 92 | 151891 | ▮▮▮DATA(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 93 | 179389 | ▮▮▮Data Eng(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 94 | 209009 | ▮▮▮GEN(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 95 | 266569 | ▮▮▮DATA(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 96 | 116710 | ▮▮▮DATA(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 97 | 123790 | ▮▮▮DATA(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 98 | 145930 | ▮▮▮DATA(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 99 | 168584 | ▮▮▮DATA(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 100 | 174402 | ▮▮▮DATA(Instagram) | 10001 | Core Business - Data | Employee | Regular |
| 101 | 102286 | ▮▮▮Design Ops | 10001 | Growth - DES | Employee | Regular |
| 102 | 108954 | ▮▮▮GEN(Instagram) | 10001 | Growth - DES | Employee | Regular |
| 103 | 113929 | ▮▮▮DES(Instagram) | 10001 | Growth - DES | Employee | Regular |
| 104 | 122783 | ▮▮▮DES(Instagram) | 10001 | Growth - DES | Employee | Regular |

META3047MDL-098-00035791    HC Report

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 105 | ███ | Research(Instagram) | 10001 | Growth - DES | Employee | Regular |
| 106 | ███ | DES(Instagram) | 10001 | Growth - DES | Employee | Regular |
| 107 | ███ | ENG(Instagram) | 10001 | Infra Eng | Employee | Regular |
| 108 | ███ | ENG(Instagram) | 10001 | Infra Eng | Employee | Regular |
| 109 | ███ | ENG(Instagram) | 10001 | Infra Eng | Employee | Regular |
| 110 | ███ | GEN(Dev Infra) | 10001 | Infra Eng | Employee | Regular |
| 111 | ███ | ENG(Instagram) | 10001 | Infra Eng | Employee | Regular |
| 112 | ███ | Infra(Production | 10001 | Infra Eng | Employee | Regular |
| 113 | ███ | ENG(Instagram) | 10001 | Infra Eng | Employee | Regular |
| 114 | ███ | Infra(Production Eng) | 10001 | Infra Eng Ops | Employee | Regular |
| 115 | ███ | Infra(Production Eng) | 10001 | Infra Eng Ops | Employee | Regular |
| 116 | ███ | Infra(Production Eng) | 10001 | Infra Eng Ops | Employee | Regular |
| 117 | ███ | Infra(Production Eng) | 10001 | Infra Eng Ops | Employee | Regular |
| 118 | ███ | Infra(Production Eng) | 10001 | Infra Eng Ops | Employee | Regular |
| 119 | ███ | Infra(Production Eng) | 10001 | Infra Eng Ops | Employee | Regular |
| 120 | ███ | Infra(Production Eng) | 10001 | Infra Eng Ops | Employee | Regular |
| 121 | ███ | Infra(Production Eng) | 10001 | Infra Eng Ops | Employee | Regular |
| 122 | ███ | Infra(Production Eng) | 10001 | Infra Eng Ops | Employee | Regular |
| 123 | ███ | Infra(Production Eng) | 10001 | Infra Eng Ops | Employee | Regular |
| 124 | ███ | Infra(Production Eng) | 10001 | Infra Eng Ops | Employee | Regular |
| 125 | ███ | Infra(Production Eng) | 10001 | Infra Eng Ops | Employee | Regular |
| 126 | ███ | Infra(Production Eng) | 10001 | Infra Eng Ops | Employee | Regular |
| 127 | ███ | Infra(Production Eng) | 10001 | Infra Eng Ops | Employee | Regular |
| 128 | ███ | Infra(Production Eng) | 10001 | Infra Eng Ops | Employee | Regular |
| 129 | ███ | Infra(Production Eng) | 10001 | Infra Eng Ops | Employee | Regular |
| 130 | ███ | Infra(Production Eng) | 10001 | Infra Eng Ops | Employee | Regular |

META3047MDL-098-00035791

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 131 | | Infra(Production Eng) | 10001 | Infra Eng Ops | Employee | Regular |
| 132 | | Infra(Production Eng) | 10001 | Infra Eng Ops | Employee | Regular |
| 133 | | Infra(Production Eng) | 10001 | Infra Eng Ops | Employee | Regular |
| 134 | | Infra(Production Eng) | 10001 | Infra Eng Ops | Employee | Regular |
| 135 | | Infra(Production Eng) | 10001 | Infra Eng Ops | Employee | Regular |
| 136 | | DES(Instagram) | 10001 | Instagram | Contingent Worker | |
| 137 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 138 | | DES(Instagram) | 10001 | Instagram | Employee | Regular |
| 139 | | GEN(Instagram) | 10001 | Instagram | Employee | Regular |
| 140 | | GEN(Instagram) | 10001 | Instagram | Employee | Regular |
| 141 | | PM(Instagram) | 10001 | Instagram | Employee | Regular |
| 142 | | GEN(Instagram) | 10001 | Instagram | Employee | Regular |
| 143 | | DATA(Instagram) | 10001 | Instagram | Employee | Regular |
| 144 | | Research(Instagram) | 10001 | Instagram | Employee | Regular |
| 145 | | Research(Instagram) | 10001 | Instagram | Employee | Regular |
| 146 | | Research(Instagram) | 10001 | Instagram | Employee | Regular |
| 147 | | Research(Instagram) | 10001 | Instagram | Employee | Regular |
| 148 | | Research(Instagram) | 10001 | Instagram | Employee | Regular |
| 149 | | GEN(Instagram) | 10001 | Instagram | Employee | Regular |
| 150 | | Research(Instagram) | 10001 | Instagram | Employee | Regular |
| 151 | | Research(Instagram) | 10024 | Instagram | Contingent Worker | |
| 152 | | Research(Instagram) | 10001 | Instagram | Employee | Regular |
| 153 | | Research(Instagram) | 10001 | Instagram | Employee | Regular |
| 154 | | Research(Instagram) | 10001 | Instagram | Employee | Regular |
| 155 | | Research(Instagram) | 10001 | Instagram | Employee | Regular |
| 156 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 157 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 158 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 159 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |

Ex. 33                                    META3047MDL-098-00035791                                                    HC Report

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 160 | ███ | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 161 | ███ | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 162 | ███ | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 163 | ███ | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 164 | ███ | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 165 | ███ | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 166 | ███ | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 167 | ███ | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 168 | ███ | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 169 | ███ | PM(Instagram) | 10001 | Instagram | Employee | Regular |
| 170 | ███ | PM(Instagram) | 10001 | Instagram | Employee | Regular |
| 171 | ███ | PM(Instagram) | 10001 | Instagram | Employee | Regular |
| 172 | ███ | GEN(Instagram) | 10001 | Instagram | Employee | Regular |
| 173 | ███ | PM(Instagram) | 10001 | Instagram | Employee | Regular |
| 174 | ███ | DES(Instagram) | 10001 | Instagram | Employee | Regular |
| 175 | ███ | DES(Instagram) | 10001 | Instagram | Employee | Regular |
| 176 | ███ | DES(Instagram) | 10001 | Instagram | Employee | Regular |
| 177 | ███ | DES(Instagram) | 10001 | Instagram | Employee | Regular |
| 178 | ███ | DES(Instagram) | 10001 | Instagram | Employee | Regular |
| 179 | ███ | DES(Instagram) | 10001 | Instagram | Employee | Regular |
| 180 | ███ | DES(Instagram) | 10001 | Instagram | Employee | Regular |
| 181 | ███ | DES(Instagram) | 10001 | Instagram | Employee | Regular |
| 182 | ███ | DES(Instagram) | 10001 | Instagram | Employee | Regular |
| 183 | ███ | DES(Instagram) | 10001 | Instagram | Employee | Regular |
| 184 | ███ | DES(Instagram) | 10001 | Instagram | Employee | Regular |
| 185 | ███ | DES(Instagram) | 10001 | Instagram | Employee | Regular |
| 186 | ███ | DES(Instagram) | 10001 | Instagram | Employee | Regular |
| 187 | ███ | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 188 | ███ | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 189 | ███ | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 190 | ███ | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 191 | ███ | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 192 | ███ | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 193 | ███ | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 194 | ███ Research(Instagram) | | 30002 | Instagram | Contingent Worker | |
| 195 | ███ Research(Instagram) | | 30002 | Instagram | Contingent Worker | |
| 196 | ███ | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 197 | ███ | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 198 | ███ | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 199 | ███ | DES(Instagram) | 10001 | Instagram | Contingent Worker | |
| 200 | ███ | DES(Instagram) | 10024 | Instagram | Contingent Worker | |
| 201 | ███ | DES(Instagram) | 10024 | Instagram | Contingent Worker | |

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 202 | | Research(Instagram) | 10001 | Instagram | Contingent Worker | |
| 203 | | Research(Instagram) | 10001 | Instagram | Employee | Regular |
| 204 | | PM(Instagram) | 10001 | Instagram | Employee | Regular |
| 205 | | PM(Instagram) | 10001 | Instagram | Employee | Regular |
| 206 | | PM(Instagram) | 10001 | Instagram | Employee | Regular |
| 207 | | PM(Instagram) | 10001 | Instagram | Employee | Regular |
| 208 | | DES(Instagram) | 10001 | Instagram | Contingent Worker | |
| 209 | | DES(Instagram) | 10024 | Instagram | Contingent Worker | |
| 210 | | DES(Instagram) | 10001 | Instagram | Employee | Regular |
| 211 | | DES(Instagram) | 10001 | Instagram | Employee | Regular |
| 212 | | DES(Instagram) | 10001 | Instagram | Employee | Regular |
| 213 | | DES(Instagram) | 10001 | Instagram | Employee | Regular |
| 214 | | DES(Instagram) | 10001 | Instagram | Employee | Regular |
| 215 | | DES(Instagram) | 10001 | Instagram | Employee | Regular |
| 216 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 217 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 218 | | ENG(Instagram) | 50001 | Instagram | Employee | Regular |
| 219 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 220 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 221 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 222 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 223 | | ENG(AR/VR Platform Software) | 10024 | Instagram | Contingent Worker | |
| 224 | | Prod Ops(Instagram) | 10001 | Instagram | Contingent Worker | |
| 225 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 226 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 227 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 228 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 229 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 230 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 231 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 232 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 233 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 234 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 235 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 236 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 237 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 238 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 239 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 240 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 241 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |

META3047MDL-098-00035791    HC Report

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 242 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 243 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 244 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 245 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 246 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 247 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 248 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 249 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 250 | | EN(Instagram) | 10001 | Instagram | Employee | Regular |
| 251 | | ES(Instagram) | 10001 | Instagram | Contingent Worker | |
| 252 | | ES(Instagram) | 10001 | Instagram | Employee | Regular |
| 253 | | ES(Instagram) | 10001 | Instagram | Employee | Regular |
| 254 | | ES(Instagram) | 10001 | Instagram | Employee | Regular |
| 255 | | ES(Instagram) | 10001 | Instagram | Employee | Regular |
| 256 | | ES(Instagram) | 10001 | Instagram | Employee | Regular |
| 257 | | M(Instagram) | 10001 | Instagram | Employee | Regular |
| 258 | | M(Instagram) | 10001 | Instagram | Employee | Regular |
| 259 | | M(Instagram) | 10001 | Instagram | Employee | Regular |
| 260 | | M(Instagram) | 10001 | Instagram | Employee | Regular |
| 261 | | M(Instagram) | 10001 | Instagram | Employee | Regular |
| 262 | | M(Instagram) | 10001 | Instagram | Employee | Regular |
| 263 | | M(Instagram) | 10001 | Instagram | Employee | Regular |
| 264 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 265 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 266 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 267 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 268 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 269 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 270 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 271 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 272 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 273 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 274 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 275 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 276 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 277 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 278 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 279 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 280 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 281 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 282 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 283 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 284 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 285 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |

META3047MDL-098-00035791

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 286 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 287 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 288 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 289 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 290 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 291 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 292 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 293 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 294 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 295 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 296 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 297 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 298 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 299 | | GEN(Instagram) | 30002 | Instagram | Contingent Worker | |
| 300 | | GEN(Instagram) | 30002 | Instagram | Contingent Worker | |
| 301 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 302 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 303 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 304 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 305 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 306 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 307 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 308 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 309 | | DES(Instagram) | 10001 | Instagram | Employee | Regular |
| 310 | | DES(Instagram) | 10001 | Instagram | Employee | Regular |
| 311 | | DES(Instagram) | 10001 | Instagram | Employee | Regular |
| 312 | | DES(Instagram) | 10001 | Instagram | Employee | Regular |
| 313 | | DES(Instagram) | 10001 | Instagram | Employee | Regular |
| 314 | | DES(Instagram) | 10001 | Instagram | Employee | Regular |
| 315 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 316 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 317 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 318 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 319 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 320 | | PM(Instagram) | 10001 | Instagram | Employee | Regular |
| 321 | | PM(Instagram) | 10001 | Instagram | Employee | Regular |
| 322 | | PM(Instagram) | 10001 | Instagram | Employee | Regular |
| 323 | | PM(Instagram) | 10001 | Instagram | Employee | Regular |
| 324 | | PM(Instagram) | 10001 | Instagram | Employee | Regular |
| 325 | | PM(Instagram) | 10001 | Instagram | Employee | Regular |
| 326 | | PM(Instagram) | 10001 | Instagram | Employee | Regular |
| 327 | | PM(Instagram) | 10001 | Instagram | Employee | Regular |
| 328 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 329 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 330 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |

Ex. 33                                    META3047MDL-098-00035791                                    HC Report

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 331 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 332 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 333 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 334 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 335 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 336 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 337 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 338 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 339 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 340 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 341 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 342 | | M(Instagram) | 10001 | Instagram | Employee | Regular |
| 343 | | M(Instagram) | 10001 | Instagram | Employee | Regular |
| 344 | | M(Instagram) | 10001 | Instagram | Employee | Regular |
| 345 | | M(Instagram) | 10001 | Instagram | Employee | Regular |
| 346 | | M(Instagram) | 10001 | Instagram | Employee | Regular |
| 347 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 348 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 349 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 350 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 351 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 352 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 353 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 354 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 355 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 356 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 357 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 358 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 359 | | NG(Rotational) | 10001 | Instagram | Employee | STE |
| 360 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 361 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 362 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 363 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 364 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 365 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 366 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 367 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 368 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 369 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 370 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 371 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 372 | | NG(Instagram) | 10001 | Instagram | Employee | Regular |
| 373 | | DES(Instagram) | 10001 | Instagram | Employee | Regular |
| 374 | | DES(Instagram) | 10001 | Instagram | Employee | Regular |
| 375 | | DES(Instagram) | 10001 | Instagram | Employee | Regular |

META3047MDL-098-00035791

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 376 | ▮▮▮ | DES(Instagram) | 10001 | Instagram | Employee | Regular |
| 377 | ▮▮▮ | DES(Instagram) | 10001 | Instagram | Employee | Regular |
| 378 | ▮▮▮ | DES(Instagram) | 10001 | Instagram | Employee | Regular |
| 379 | ▮▮▮ | Research(Instagram) | 10001 | Instagram | Employee | Regular |
| 380 | ▮▮▮ | Research(Instagram) | 10001 | Instagram | Employee | Regular |
| 381 | ▮▮▮ | Research(Instagram) | 10001 | Instagram | Employee | Regular |
| 382 | ▮▮▮ | Research(Instagram) | 10001 | Instagram | Employee | Regular |
| 383 | ▮▮▮ | Research(Instagram) | 10001 | Instagram | Employee | Regular |
| 384 | ▮▮▮ | Research(Instagram) | 10001 | Instagram | Employee | Regular |
| 385 | ▮▮▮ | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 386 | ▮▮▮ | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 387 | ▮▮▮ | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 388 | ▮▮▮ | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 389 | ▮▮▮ | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 390 | ▮▮▮ | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 391 | ▮▮▮ | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 392 | ▮▮▮ | ENG(Rotational) | 10001 | Instagram | Employee | STE |
| 393 | ▮▮▮ | ENG(Rotational) | 10001 | Instagram | Employee | STE |
| 394 | ▮▮▮ | TPM(Instagram) | 10001 | Instagram | Employee | Regular |
| 395 | ▮▮▮ | TPM(Instagram) | 10001 | Instagram | Employee | Regular |
| 396 | ▮▮▮ | TPM(Instagram) | 10001 | Instagram | Employee | Regular |
| 397 | ▮▮▮ | TPM(Instagram) | 10001 | Instagram | Employee | Regular |
| 398 | ▮▮▮ | TPM(Instagram) | 10001 | Instagram | Employee | Regular |
| 399 | ▮▮▮ | TPM(Instagram) | 10001 | Instagram | Employee | Regular |
| 400 | ▮▮▮ | TPM(Instagram) | 10001 | Instagram | Employee | Regular |
| 401 | ▮▮▮ | DES(Instagram) | 10001 | Instagram | Contingent Worker | |
| 402 | ▮▮▮ | DES(Instagram) | 10001 | Instagram | Employee | Regular |
| 403 | ▮▮▮ | DES(Instagram) | 10001 | Instagram | Employee | Regular |
| 404 | ▮▮▮ | DES(Instagram) | 10001 | Instagram | Employee | Regular |
| 405 | ▮▮▮ | DES(Instagram) | 10001 | Instagram | Employee | Regular |
| 406 | ▮▮▮ | DES(Instagram) | 10001 | Instagram | Employee | Regular |
| 407 | ▮▮▮ | DES(Instagram) | 10001 | Instagram | Employee | Regular |
| 408 | ▮▮▮ | DES(Instagram) | 10001 | Instagram | Employee | Regular |
| 409 | ▮▮▮ | PM(Instagram) | 10001 | Instagram | Employee | Regular |
| 410 | ▮▮▮ | PM(Instagram) | 10001 | Instagram | Employee | Regular |
| 411 | ▮▮▮ | PM(Instagram) | 10001 | Instagram | Employee | Regular |
| 412 | ▮▮▮ | PM(Instagram) | 10001 | Instagram | Employee | Regular |
| 413 | ▮▮▮ | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 414 | ▮▮▮ | ENG(Instagram) | 10001 | Instagram | Employee | Regular |

META3047MDL-098-00035791

| | A | | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 415 | ████ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 416 | ████ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 417 | ████ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 418 | ████ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 419 | ████ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 420 | ████ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 421 | ████ | | ENG(Rotational) | 10001 | Instagram | Employee | STE |
| 422 | ████ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 423 | ████ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 424 | ████ | | PM(Instagram) | 10001 | Instagram | Employee | Regular |
| 425 | ████ | | PM(Instagram) | 10001 | Instagram | Employee | Regular |
| 426 | ████ | | PM(Instagram) | 10001 | Instagram | Employee | Regular |
| 427 | ████ | | PM(Instagram) | 10001 | Instagram | Employee | Regular |
| 428 | ████ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 429 | ████ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 430 | ████ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 431 | ████ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 432 | ████ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 433 | ████ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 434 | ████ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 435 | ████ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 436 | ████ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 437 | ████ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 438 | ████ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 439 | ████ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 440 | ████ | | TPM(Instagram) | 10001 | Instagram | Employee | Regular |
| 441 | ████ | | TPM(Instagram) | 10001 | Instagram | Employee | Regular |
| 442 | ████ | | TPM(Instagram) | 10001 | Instagram | Employee | Regular |
| 443 | ████ | | TPM(Instagram) | 10001 | Instagram | Employee | Regular |
| 444 | ████ | | TPM(Instagram) | 10001 | Instagram | Employee | Regular |
| 445 | ████ | | TPM(Instagram) | 10001 | Instagram | Employee | Regular |
| 446 | ████ | | TPM(Instagram) | 10001 | Instagram | Employee | Regular |
| 447 | ████ | | TPM(Instagram) | 10001 | Instagram | Employee | Regular |
| 448 | ████ | | TPM(Instagram) | 10001 | Instagram | Employee | Regular |
| 449 | ████ | | TPM(Instagram) | 10001 | Instagram | Employee | Regular |
| 450 | ████ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 451 | ████ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 452 | ████ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 453 | ████ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 454 | ████ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 455 | ████ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 456 | ████ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 457 | ████ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 458 | ████ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 459 | ████ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |

META3047MDL-098-00035791

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 460 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 461 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 462 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 463 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 464 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 465 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 466 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 467 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 468 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 469 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 470 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 471 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 472 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 473 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 474 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 475 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 476 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 477 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 478 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 479 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 480 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 481 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 482 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 483 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 484 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 485 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 486 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 487 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 488 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 489 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 490 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 491 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 492 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 493 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 494 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 495 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 496 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 497 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 498 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 499 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 500 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 501 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 502 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 503 | | ENG(Rotational) | 10001 | Instagram | Employee | STE |
| 504 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |

Ex. 33    META3047MDL-098-00035791    HC Report

| A | | C | D | E | F | G |
|---|---|---|---|---|---|---|
| ███ | | PM(Instagram) | 10001 | Instagram | Employee | Regular |
| ███ | | PM(Instagram) | 10001 | Instagram | Employee | Regular |
| ███ | | PM(Instagram) | 10001 | Instagram | Employee | Regular |
| ███ | | PM(Instagram) | 10001 | Instagram | Employee | Regular |
| ███ | | PM(Instagram) | 10001 | Instagram | Employee | Regular |
| ███ | | PM(Instagram) | 10001 | Instagram | Employee | Regular |
| ███ | | GEN(Instagram) | 10001 | Instagram | Employee | Regular |
| ███ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| ███ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| ███ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| ███ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| ███ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| ███ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| ███ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| ███ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| ███ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| ███ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| ███ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| ███ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| ███ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| ███ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| ███ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| ███ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| ███ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| ███ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| ███ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| ███ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| ███ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| ███ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| ███ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| ███ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| ███ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| ███ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| ███ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| ███ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| ███ | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| ███ | Research(Instagram) | | 10001 | Instagram | Contingent Worker | |
| ███ | Research(Instagram) | | 10001 | Instagram | Employee | Regular |
| ███ | Research(Instagram) | | 10001 | Instagram | Employee | Regular |
| ███ | Research(Instagram) | | 10001 | Instagram | Employee | Regular |

META3047MDL-098-00035791

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 545 | | Research(Instagram) | 10001 | Instagram | Employee | Regular |
| 546 | | Research(Instagram) | 10001 | Instagram | Employee | Regular |
| 547 | | ENG(Instagram) | 10001 | Instagram | Contingent Worker | |
| 548 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 549 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 550 | | GEN(Instagram) | 10001 | Instagram | Employee | Regular |
| 551 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 552 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 553 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 554 | | ENG(Rotational) | 10001 | Instagram | Employee | STE |
| 555 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 556 | | ENG(Instagram) | 10001 | Instagram | Contingent Worker | |
| 557 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 558 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 559 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 560 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 561 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 562 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 563 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 564 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 565 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 566 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 567 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 568 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 569 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 570 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 571 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 572 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 573 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 574 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 575 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 576 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 577 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 578 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 579 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 580 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 581 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 582 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 583 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 584 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 585 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 586 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 587 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 588 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 589 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 590 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 591 | | TPM(Instagram) | 10001 | Instagram | Employee | Regular |
| 592 | | TPM(Instagram) | 10001 | Instagram | Employee | Regular |
| 593 | | TPM(Instagram) | 10001 | Instagram | Employee | Regular |
| 594 | | TPM(Instagram) | 10001 | Instagram | Employee | Regular |
| 595 | | TPM(Instagram) | 10001 | Instagram | Employee | Regular |
| 596 | | TPM(Instagram) | 10001 | Instagram | Employee | Regular |
| 597 | | DES(Instagram) | 10001 | Instagram | Employee | Regular |
| 598 | | DES(Instagram) | 10001 | Instagram | Employee | Regular |
| 599 | | DES(Instagram) | 10001 | Instagram | Employee | Regular |
| 600 | | DES(Instagram) | 10001 | Instagram | Employee | Regular |
| 601 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 602 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 603 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 604 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 605 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 606 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 607 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 608 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 609 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 610 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 611 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 612 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 613 | | GEN(Instagram) | 10001 | Instagram | Employee | Regular |
| 614 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 615 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 616 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 617 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 618 | | PM(Instagram) | 10001 | Instagram | Employee | Regular |
| 619 | | PM(Instagram) | 10001 | Instagram | Employee | Regular |
| 620 | | GEN(Instagram) | 10001 | Instagram | Employee | Regular |
| 621 | | PM(Instagram) | 10001 | Instagram | Employee | Regular |
| 622 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 623 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 624 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 625 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 626 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 627 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 628 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 629 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |

META3047MDL-098-00035791

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 630 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 631 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 632 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 633 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 634 | | ENG(Rotational) | 10001 | Instagram | Employee | STE |
| 635 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 636 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 637 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 638 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 639 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 640 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 641 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 642 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 643 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 644 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 645 | | PM(Instagram) | 10001 | Instagram | Employee | Regular |
| 646 | | PM(Instagram) | 10001 | Instagram | Employee | Regular |
| 647 | | PM(Instagram) | 10001 | Instagram | Employee | Regular |
| 648 | | PM(Instagram) | 10001 | Instagram | Employee | Regular |
| 649 | | Research(Instagram) | 10001 | Instagram | Employee | Regular |
| 650 | | Research(Instagram) | 10001 | Instagram | Employee | Regular |
| 651 | | Research(Instagram) | 10001 | Instagram | Employee | Regular |
| 652 | | Research(Instagram) | 10001 | Instagram | Employee | Regular |
| 653 | | Research(Instagram) | 10001 | Instagram | Employee | Regular |
| 654 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 655 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 656 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 657 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 658 | | ENG(Instagram) | 10001 | Instagram | Employee | Regular |
| 659 | | ENG(Instagram) | 10001 | Instagram Eng | Employee | Regular |
| 660 | | ENG(Instagram) | 10001 | Instagram Eng | Employee | Regular |
| 661 | | ENG(Instagram) | 10001 | Instagram Eng | Employee | Regular |
| 662 | | ENG(Instagram) | 10001 | Instagram Eng | Employee | Regular |
| 663 | | ENG(Instagram) | 10001 | Instagram Eng | Employee | Regular |
| 664 | | GEN(Instagram) | 10001 | Instagram Eng | Employee | Regular |
| 665 | | ENG(Instagram) | 10001 | Instagram Eng | Employee | Regular |
| 666 | | ENG(Instagram) | 10001 | Instagram Eng | Employee | Regular |
| 667 | | TPM(Instagram) | 10001 | Instagram Eng | Employee | Regular |
| 668 | | ENG(Instagram) | 10001 | Instagram Eng | Employee | Regular |
| 669 | | ENG(Instagram) | 10001 | Instagram Eng | Employee | Regular |

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 670 | | GEN(Instagram) | 10001 | Instagram Eng | Employee | Regular |
| 671 | | ENG(Instagram) | 10001 | Instagram Eng | Employee | Regular |
| 672 | | ENG(Instagram) | 10001 | Instagram Eng | Employee | Regular |
| 673 | | ENG(Mgmt) | 10001 | Intern | Employee | Intern |
| 674 | | ENG(Mgmt) | 10001 | Intern | Employee | Intern |
| 675 | | ENG(Mgmt) | 10001 | Intern | Employee | Intern |
| 676 | | ENG(Mgmt) | 10001 | Intern | Employee | Intern |
| 677 | | nfra(Production Eng) | 10001 | Intern | Employee | Intern |
| 678 | | NG(Mgmt) | 10001 | Intern | Employee | Intern |
| 679 | | NG(Mgmt) | 10001 | Intern | Employee | Intern |
| 680 | | NG(Mgmt) | 10001 | Intern | Employee | Intern |
| 681 | | NG(Mgmt) | 10001 | Intern | Employee | Intern |
| 682 | | NG(Mgmt) | 10001 | Intern | Employee | Intern |
| 683 | | NG(Mgmt) | 10001 | Intern | Employee | Intern |
| 684 | | NG(Mgmt) | 10001 | Intern | Employee | Intern |
| 685 | | NG(Mgmt) | 10001 | Intern | Employee | Intern |
| 686 | | NG(Mgmt) | 10001 | Intern | Employee | Intern |
| 687 | | NG(Mgmt) | 10001 | Intern | Employee | Intern |
| 688 | | NG(Mgmt) | 10001 | Intern | Employee | Intern |
| 689 | | NG(Mgmt) | 10001 | Intern | Employee | Intern |
| 690 | | NG(Mgmt) | 10001 | Intern | Employee | Intern |
| 691 | | NG(Mgmt) | 10001 | Intern | Employee | Intern |
| 692 | | NG(Mgmt) | 10001 | Intern | Employee | Intern |
| 693 | | NG(Mgmt) | 10001 | Intern | Employee | Intern |
| 694 | | NG(Mgmt) | 10001 | Intern | Employee | Intern |
| 695 | | NG(Mgmt) | 10001 | Intern Department | Employee | Intern |
| 696 | | NG(Mgmt) | 10001 | Intern Department | Employee | Intern |
| 697 | | NG(Mgmt) | 10001 | Intern Department | Employee | Intern |
| 698 | | nfra(Production Eng) | 10001 | Intern Department | Employee | Intern |
| 699 | | ENG(Mgmt) | 10001 | Intern Department | Employee | Intern |
| 700 | | ENG(Mgmt) | 10001 | Intern Department | Employee | Intern |
| 701 | | DES(Instagram) | 10001 | Superior Instagram Department | Contingent Worker | |
| 702 | | DES(Instagram) | 10001 | Superior Instagram Department | Contingent Worker | |
| 703 | | DES(Instagram) | 10001 | Superior Instagram Department | Contingent Worker | |
| 704 | | DES(Instagram) | 10001 | Superior Instagram Department | Contingent Worker | |
| 705 | | PM(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 706 | | PM(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 707 | | PM(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 708 | | DATA(Instagram) | 10001 | Supervisory Organization | Employee | Regular |

Ex. 33                                  META3047MDL-098-00035791                                                      HC Report

| A | C | D | E | F | G |
|---|---|---|---|---|---|
| | ATA(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | ATA(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | ATA(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | NG(Rotational) | 10001 | Supervisory Organization | Employee | STE |
| | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | ATA(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | ATA(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | ATA(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | ATA(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | ATA(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | M(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | NG(Instagram) | 50001 | Supervisory Organization | Employee | Regular |
| | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | ATA(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | ATA(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | ATA(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | M(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | M(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | M(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | M(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |

Ex. 33                                                            META3047MDL-098-00035791                                                      HC Report

| | A | | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 754 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 755 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 756 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 757 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 758 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 759 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 760 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 761 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 762 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 763 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 764 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 765 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 766 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 767 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 768 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 769 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 770 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 771 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 772 | | | ATA(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 773 | | | ATA(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 774 | | | ATA(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 775 | | | ATA(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 776 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 777 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 778 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 779 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 780 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 781 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 782 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 783 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 784 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 785 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 786 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 787 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 788 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 789 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 790 | | | Research(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 791 | | | Research(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 792 | | | Data Eng(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 793 | | | Data Eng(Instagram) | 10001 | Supervisory Organization | Employee | Regular |

Ex. 33                                    META3047MDL-098-00035791                                                HC Report

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 794 | | Data Eng(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 795 | | Data Eng(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 796 | | Data Eng(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 797 | | Data Eng(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 798 | | DATA(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 799 | | DATA(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 800 | | DATA(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 801 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 802 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 803 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 804 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 805 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 806 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 807 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 808 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 809 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 810 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 811 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 812 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 813 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 814 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 815 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 816 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 817 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 818 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 819 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 820 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | STE |
| 821 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 822 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 823 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 824 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 825 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 826 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 827 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 828 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 829 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 830 | | DES(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 831 | | DES(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 832 | | DES(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 833 | | DES(Instagram) | 10001 | Supervisory Organization | Employee | Regular |

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 834 | | DES(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 835 | | DES(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 836 | | DES(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 837 | | Data Eng(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 838 | | Data Eng(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 839 | | Data Eng(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 840 | | Data Eng(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 841 | | Data Eng(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 842 | | Data Eng(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 843 | | Research(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 844 | | Research(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 845 | | Research(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 846 | | Research(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 847 | | Research(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 848 | | Research(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 849 | | TPM(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 850 | | DATA(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 851 | | DATA(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 852 | | DES(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 853 | | DES(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 854 | | DES(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 855 | | DES(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 856 | | DES(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 857 | | DES(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 858 | | DES(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 859 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 860 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 861 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 862 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 863 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 864 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 865 | | Research(Instagram) | 10001 | Supervisory Organization | Contingent Worker | |

META3047MDL-098-00035791

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 866 | ███ Research(Instagram) | | 10001 | Supervisory Organization | Employee | Regular |
| 867 | ███ Research(Instagram) | | 10001 | Supervisory Organization | Employee | Regular |
| 868 | ███ Research(Instagram) | | 10001 | Supervisory Organization | Employee | Regular |
| 869 | ███ Research(Instagram) | | 10001 | Supervisory Organization | Employee | Regular |
| 870 | ███ Research(Instagram) | | 10001 | Supervisory Organization | Employee | Regular |
| 871 | ███ | DES(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 872 | ███ | DES(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 873 | ███ | DES(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 874 | ███ | DES(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 875 | ███ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 876 | ███ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 877 | ███ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 878 | ███ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 879 | ███ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 880 | ███ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 881 | ███ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 882 | ███ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 883 | ███ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 884 | ███ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 885 | ███ | ENG(Rotational) | 10001 | Supervisory Organization | Employee | STE |
| 886 | ███ | DES(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 887 | ███ | DES(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 888 | ███ | DES(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 889 | ███ | DES(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 890 | ███ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 891 | ███ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 892 | ███ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 893 | ███ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 894 | ███ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 895 | ███ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 896 | ███ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 897 | ███ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 898 | ███ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 899 | ███ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 900 | ███ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 901 | ███ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 902 | ███ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 903 | ███ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 904 | ███ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 905 | ███ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 906 | | Data Eng(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 907 | | Data Eng(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 908 | | Data Eng(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 909 | | Data Eng(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 910 | | Data Eng(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 911 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 912 | | Research(Instagram) | 10001 | Supervisory Organization | Contingent Worker | |
| 913 | | Research(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 914 | | Research(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 915 | | Research(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 916 | | Research(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 917 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 918 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 919 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 920 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 921 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 922 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 923 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 924 | | DES(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 925 | | DES(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 926 | | DES(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 927 | | DES(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 928 | | DES(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 929 | | TPM(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 930 | | TPM(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 931 | | TPM(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 932 | | TPM(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 933 | | TPM(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 934 | | TPM(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 935 | | TPM(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 936 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 937 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 938 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 939 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 940 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |

Ex. 33    META3047MDL-098-00035791    HC Report

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 941 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 942 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 943 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 944 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 945 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 946 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 947 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 948 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 949 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 950 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 951 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 952 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 953 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 954 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 955 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 956 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 957 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 958 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 959 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 960 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 961 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 962 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 963 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 964 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 965 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 966 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 967 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 968 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 969 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 970 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 971 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 972 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 973 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 974 | | ENG(Rotational) | 10001 | Supervisory Organization | Employee | STE |
| 975 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 976 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 977 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 978 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 979 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 980 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 981 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 982 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 983 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 984 | | DES(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 985 | | DES(Instagram) | 10001 | Supervisory Organization | Employee | Regular |

Ex. 33                                    META3047MDL-098-00035791                                         HC Report

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 986 | | DES(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 987 | | DES(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 988 | | Data Eng(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 989 | | Data Eng(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 990 | | Data Eng(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 991 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 992 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 993 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 994 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 995 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 996 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 997 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 998 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 999 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1000 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1001 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1002 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1003 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1004 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1005 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1006 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1007 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1008 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1009 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1010 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1011 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1012 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1013 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1014 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1015 | | Data Eng(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1016 | | Data Eng(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1017 | | Data Eng(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1018 | | Data Eng(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1019 | | Data Eng(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1020 | | Data Eng(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1021 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |

META3047MDL-098-00035791

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1022 | ███ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1023 | ███ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1024 | ███ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1025 | ███ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1026 | ███ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1027 | ███ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1028 | ███ | DATA(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1029 | ███ | DATA(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1030 | ███ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1031 | ███ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1032 | ███ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1033 | ███ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1034 | ███ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1035 | ███ | DATA(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1036 | ███ | DATA(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1037 | ███ | DATA(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1038 | ███ | PM(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1039 | ███ | PM(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1040 | ███ | PM(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1041 | ███ | PM(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1042 | ███ | Data Eng(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1043 | ███ | Data Eng(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1044 | ███ | Data Eng(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1045 | ███ | Data Eng(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1046 | ███ | Data Eng(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1047 | ███ | Data Eng(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1048 | ███ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1049 | ███ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1050 | ███ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1051 | ███ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1052 | ███ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1053 | ███ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1054 | ███ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1055 | ███ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1056 | ███ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1057 | ███ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1058 | ███ | PM(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1059 | ███ | PM(Instagram) | 10001 | Supervisory Organization | Employee | Regular |

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1060 | ▮ | PM(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1061 | ▮ | PM(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1062 | ▮ | Research(Instagram) | 10001 | Supervisory Organization | Contingent Worker | |
| 1063 | ▮ | Research(Instagram) | 10001 | Supervisory Organization | Contingent Worker | |
| 1064 | ▮ | Research(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1065 | ▮ | Research(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1066 | ▮ | Research(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1067 | ▮ | Research(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1068 | ▮ | Research(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1069 | ▮ | Research(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1070 | ▮ | Research(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1071 | ▮ | Research(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1072 | ▮ | Research(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1073 | ▮ | DES(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1074 | ▮ | DES(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1075 | ▮ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1076 | ▮ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1077 | ▮ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1078 | ▮ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1079 | ▮ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1080 | ▮ | DATA(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1081 | ▮ | DATA(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1082 | ▮ | DATA(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1083 | ▮ | DATA(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1084 | ▮ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1085 | ▮ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1086 | ▮ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1087 | ▮ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1088 | ▮ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1089 | ▮ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1090 | ▮ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1091 | ▮ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1092 | ▮ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1093 | ▮ | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |

META3047MDL-098-00035791

| | A | | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1094 | | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1095 | | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1096 | | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1097 | | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1098 | | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1099 | | | Data Eng(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1100 | | | Data Eng(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1101 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1102 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1103 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1104 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1105 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1106 | | | M(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1107 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1108 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1109 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1110 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1111 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1112 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1113 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1114 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1115 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1116 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1117 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1118 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1119 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1120 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1121 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1122 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1123 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1124 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1125 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1126 | | | NG(Instagram) | 10001 | Supervisory Organization | Contingent Worker | |
| 1127 | | | ES(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1128 | | | ES(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1129 | | | ES(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1130 | | | ES(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1131 | | | ES(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1132 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1133 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1134 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1135 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1136 | | | NG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |

| | A | | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1137 | | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1138 | | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1139 | | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1140 | | | PM(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1141 | | | PM(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1142 | | | PM(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1143 | | | PM(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1144 | | | PM(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1145 | | | PM(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1146 | | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1147 | | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1148 | | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1149 | | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1150 | | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1151 | | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1152 | | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1153 | | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1154 | | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1155 | | | ENG(Rotational) | 10001 | Supervisory Organization | Employee | STE |
| 1156 | | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1157 | | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1158 | | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1159 | | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1160 | | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1161 | | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1162 | | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1163 | | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1164 | | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1165 | | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1166 | | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1167 | | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1168 | | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1169 | | | Infra(Production Eng) | 10001 | Supervisory Organization | Employee | Regular |
| 1170 | | | Infra(Production Eng) | 10001 | Supervisory Organization | Employee | Regular |
| 1171 | | | Infra(Production Eng) | 10001 | Supervisory Organization | Employee | Regular |
| 1172 | | | Infra(Production Eng) | 10001 | Supervisory Organization | Employee | Regular |
| 1173 | | | Infra(Production Eng) | 10001 | Supervisory Organization | Employee | Regular |
| 1174 | | | DATA(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1175 | | | DATA(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1176 | | | DATA(Instagram) | 10001 | Supervisory Organization | Employee | Regular |

META3047MDL-098-00035791

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| | | Data Eng(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | | DATA(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | | DATA(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | | DATA(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | | DATA(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | | DATA(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | | DATA(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | | DATA(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | | ENG(Rotational) | 10001 | Supervisory Organization | Employee | STE |
| | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | | DATA(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | | DATA(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | | DATA(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | | DATA(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | | ENG(Rotational) | 10001 | Supervisory Organization | Employee | STE |
| | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | | PM(Rotational) | 10001 | Supervisory Organization | Employee | Regular |
| | | PM(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1220 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1221 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1222 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1223 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1224 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1225 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1226 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1227 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1228 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1229 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1230 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1231 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1232 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1233 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1234 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1235 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1236 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1237 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1238 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1239 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1240 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1241 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1242 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1243 | | PM(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1244 | | PM(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1245 | | PM(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1246 | | PM(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1247 | | DATA(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1248 | | DATA(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1249 | | DATA(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1250 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1251 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1252 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1253 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1254 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1255 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1256 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1257 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1258 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1259 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1260 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1261 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1262 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1263 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |

META3047MDL-098-00035791

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1264 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1265 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1266 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1267 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1268 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1269 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1270 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1271 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1272 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1273 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1274 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1275 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1276 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1277 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1278 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1279 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1280 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1281 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1282 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1283 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1284 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1285 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1286 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1287 | | ENG(Rotational) | 10001 | Supervisory Organization | Employee | STE |
| 1288 | | DATA(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1289 | | DATA(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1290 | | DES(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1291 | | DES(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1292 | | DES(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1293 | | DES(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1294 | | DES(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1295 | | DES(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1296 | | PM(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1297 | | PM(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1298 | | PM(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1299 | | PM(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1300 | | PM(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1301 | | PM(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1302 | | PM(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1303 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1304 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1305 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1306 | | DATA(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1307 | | DATA(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1308 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |

Ex. 33                                                  META3047MDL-098-00035791                                                  HC Report

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1309 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1310 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1311 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1312 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1313 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1314 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1315 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1316 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1317 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1318 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1319 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1320 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1321 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1322 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1323 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1324 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1325 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1326 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1327 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1328 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1329 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1330 | | ENG(Rotational) | 10001 | Supervisory Organization | Employee | STE |
| 1331 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1332 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1333 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1334 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1335 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1336 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1337 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1338 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1339 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1340 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1341 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1342 | | ENG(Instagram) | 10001 | Supervisory Organization | Employee | Regular |
| 1343 | | HWE(FRL) | 10001 | 4910 : HWE(FRL) | Contingent Worker | |
| 1344 | | R&D GEN(AR/VR Experiences) | 10001 | Ads | Employee | Regular |
| 1345 | | ENG(Wearables) | 10001 | Ads | Employee | Regular |
| 1346 | | Marketing(AR/VR General) | 10001 | Ads | Employee | Regular |
| 1347 | | ENG(FRL) | 10001 | Ads | Employee | Regular |
| 1348 | | ENG(AR/VR Platform Software) | 10001 | Ads | Employee | Regular |
| 1349 | | DES(AR/VR) | 10001 | Ads | Employee | Regular |

META3047MDL-098-00035791

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1350 | | R&D GEN(AR/VR Management) | 10001 | Ads | Employee | Regular |
| 1351 | | ENG(AR/VR Platform Software) | 10001 | Ads | Employee | Regular |
| 1352 | | R&D GEN(AR/VR Management) | 10001 | Ads | Employee | Regular |
| 1353 | | G&A Other Ops(AR/VR) | 10001 | Ads | Employee | Regular |
| 1354 | | ATA(AR/VR) | 10001 | Ads | Employee | Regular |
| 1355 | | &D GEN(Portal) | 10001 | Ads | Employee | Regular |
| 1356 | | ales(Oculus) | 10001 | Ads | Contingent Worker | |
| 1357 | | ales(Oculus) | 10001 | Ads | Contingent Worker | |
| 1358 | | ales(Oculus) | 10001 | Ads | Employee | Regular |
| 1359 | | ales(Oculus) | 10001 | Ads | Employee | Regular |
| 1360 | | ales(Oculus) | 10001 | Ads | Employee | Regular |
| 1361 | | ales(Oculus) | 10001 | Ads | Employee | Regular |
| 1362 | | ales(Oculus) | 10001 | Ads | Employee | Regular |
| 1363 | | ales(Oculus) | 10001 | Ads | Employee | Regular |
| 1364 | | ATA(AR/VR) | 10001 | Ads | Employee | Regular |
| 1365 | | ENG(AR/VR Insights & Growth) | 10001 | Ads | Employee | Regular |
| 1366 | | ENG(AR/VR Insights & Growth) | 10001 | Ads | Employee | Regular |
| 1367 | | DATA(AR/VR) | 10001 | Ads | Employee | Regular |
| 1368 | | DATA(AR/VR) | 10001 | Ads | Employee | Regular |
| 1369 | | NG(Assistant) | 10001 | Ads | Employee | Regular |
| 1370 | | NG(Assistant) | 10001 | Ads | Employee | Regular |
| 1371 | | NG(Assistant) | 10001 | Ads | Employee | Regular |
| 1372 | | NG(Assistant) | 10001 | Ads | Employee | Regular |
| 1373 | | NG(Assistant) | 10001 | Ads | Employee | Regular |
| 1374 | | NG(Assistant) | 10001 | Ads | Employee | Regular |
| 1375 | | NG(Assistant) | 10001 | Ads | Employee | Regular |
| 1376 | | NG(Portal) | 10001 | Ads | Contingent Worker | |
| 1377 | | NG(Portal) | 10001 | Ads | Contingent Worker | |
| 1378 | | NG(Portal) | 10001 | Ads | Contingent Worker | |
| 1379 | | R&D GEN(Portal) | 10001 | Ads | Contingent Worker | |
| 1380 | | NG(Portal) | 10001 | Ads | Employee | Regular |
| 1381 | | NG(Portal) | 10001 | Ads | Employee | Regular |
| 1382 | | NG(Portal) | 10001 | Ads | Employee | Regular |
| 1383 | | NG(Portal) | 10001 | Ads | Employee | Regular |
| 1384 | | HWE(AR/VR Platform Hardware) | 10001 | Ads | Contingent Worker | |
| 1385 | | HWE(AR/VR Platform Hardware) | 10001 | Ads | Contingent Worker | |

META3047MDL-098-00035791

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1386 | | G&A Other Ops(AR/VR) | 10001 | Ads | Contingent Worker | |
| 1387 | | G&A Other Ops(AR/VR) | 10001 | Ads | Contingent Worker | |
| 1388 | | G&A Other Ops(AR/VR) | 10001 | Ads | Contingent Worker | |
| 1389 | | G&A Other Ops(AR/VR) | 10001 | Ads | Contingent Worker | |
| 1390 | | G&A Other Ops(AR/VR) | 10001 | Ads | Contingent Worker | |
| 1391 | | G&A Other Ops(AR/VR) | 10001 | Ads | Contingent Worker | |
| 1392 | | G&A Other Ops(AR/VR) | 10001 | Ads | Contingent Worker | |
| 1393 | | G&A Other Ops(AR/VR) | 10001 | Ads | Contingent Worker | |
| 1394 | | G&A Other Ops(AR/VR) | 10001 | Ads | Contingent Worker | |
| 1395 | | G&A Other Ops(AR/VR) | 10001 | Ads | Contingent Worker | |
| 1396 | | G&A Other Ops(AR/VR) | 10001 | Ads | Contingent Worker | |
| 1397 | | G&A Other Ops(AR/VR) | 10001 | Ads | Contingent Worker | |
| 1398 | | G&A Other Ops(AR/VR) | 10001 | Ads | Contingent Worker | |
| 1399 | | G&A Other Ops(AR/VR) | 10001 | Ads | Contingent Worker | |
| 1400 | | G&A Other Ops(AR/VR) | 10001 | Ads | Contingent Worker | |
| 1401 | | G&A Other Ops(AR/VR) | 10001 | Ads | Contingent Worker | |
| 1402 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1403 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1404 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1405 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1406 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1407 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1408 | | G&A Other Ops(AR/VR) | 10001 | Ads | Employee | Regular |
| 1409 | | G&A Customer Ops(AR/VR) | 10001 | Ads | Employee | Regular |
| 1410 | | R&D Tech Ops(AR/VR) | 10001 | Ads | Employee | Regular |

Ex. 33 META3047MDL-098-00035791

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| | | HWE(AR/VR Platform Hardware) | 10001 | Ads | Employee | Regular |
| | | G&A Other Ops(AR/VR) | 10001 | Ads | Employee | Regular |
| | | Sales(Oculus) | 10001 | Ads | Employee | Regular |
| | | G&A Other Ops(AR/VR) | 10001 | Ads | Employee | Regular |
| | | R&D Tech Ops(AR/VR) | 10001 | Ads | Employee | Regular |
| | | Sales(Oculus) | 10001 | Ads | Employee | Regular |
| | | Sales(Oculus) | 10001 | Ads | Employee | Regular |
| | | Sales - eCommerce(Portal) | 10001 | Ads | Employee | Regular |
| | | Sales(Oculus) | 10001 | Ads | Employee | Regular |
| | | Sales(Oculus) | 10001 | Ads | Employee | Regular |
| | | Sales(Oculus) | 10001 | Ads | Employee | Regular |
| | | Sales(Oculus) | 10001 | Ads | Employee | Regular |
| | | Sales(Oculus) | 10001 | Ads | Employee | Regular |
| | | Research(AR/VR) | 10001 | Ads | Contingent Worker | |
| | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| | | ENG(Wearables) | 10001 | Ads | Employee | Regular |
| | | R&D GEN(Wearables) | 10001 | Ads | Employee | Regular |
| | | ENG(Wearables) | 10001 | Ads | Employee | Regular |
| | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| | | R&D GEN(Portal) | 10001 | Ads | Contingent Worker | |
| | | R&D GEN(Portal) | 10001 | Ads | Contingent Worker | |
| | | R&D GEN(Portal) | 10001 | Ads | Contingent Worker | |
| | | R&D GEN(Portal) | 10001 | Ads | Contingent Worker | |
| | | R&D GEN(Portal) | 10001 | Ads | Contingent Worker | |
| | | R&D GEN(Portal) | 10001 | Ads | Contingent Worker | |
| | | R&D GEN(Portal) | 10001 | Ads | Employee | Regular |
| | | R&D GEN(Portal) | 10001 | Ads | Employee | Regular |
| | | R&D GEN(Portal) | 10001 | Ads | Employee | Regular |
| | | R&D GEN(Portal) | 10001 | Ads | Employee | Regular |
| | | Sales(Oculus) | 10001 | Ads | Contingent Worker | |
| | | Sales(Oculus) | 10001 | Ads | Employee | Regular |
| | | Sales(Oculus) | 10001 | Ads | Employee | Regular |
| | | Sales(Oculus) | 10001 | Ads | Employee | Regular |
| | | Sales(Oculus) | 10001 | Ads | Employee | Regular |
| | | Sales(Oculus) | 10001 | Ads | Employee | Regular |

| | A | | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1449 | | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1450 | | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1451 | | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1452 | | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1453 | | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1454 | | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1455 | | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1456 | | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1457 | | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1458 | | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1459 | | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1460 | | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1461 | | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1462 | | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1463 | | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1464 | | | R&D GEN(Portal) | 10001 | Ads | Employee | Regular |
| 1465 | | | R&D GEN(Portal) | 10001 | Ads | Employee | Regular |
| 1466 | | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1467 | | | R&D GEN(Portal) | 10001 | Ads | Employee | Regular |
| 1468 | | | HWE(AR/VR Platform Hardware) | 10001 | Ads | Contingent Worker | |
| 1469 | | | PM(Portal) | 10001 | Ads | Employee | Regular |
| 1470 | | | PM(Portal) | 10001 | Ads | Employee | Regular |
| 1471 | | | R&D GEN(Portal) | 10001 | Ads | Employee | Regular |
| 1472 | | | PM(Portal) | 10001 | Ads | Employee | Regular |
| 1473 | | | PM(Portal) | 10001 | Ads | Employee | Regular |
| 1474 | | | PM(Portal) | 10001 | Ads | Employee | Regular |
| 1475 | | | PM(Portal) | 10001 | Ads | Employee | Regular |
| 1476 | | | PM(Portal) | 10001 | Ads | Employee | Regular |
| 1477 | | | ENG(Portal) | 10001 | Ads | Contingent Worker | |
| 1478 | | | ENG(Portal) | 10001 | Ads | Contingent Worker | |
| 1479 | | | ENG(Portal) | 10001 | Ads | Contingent Worker | |
| 1480 | | | ENG(Portal) | 10001 | Ads | Contingent Worker | |
| 1481 | | | R&D GEN(Portal) | 10001 | Ads | Contingent Worker | |
| 1482 | | | ENG(Portal) | 10001 | Ads | Contingent Worker | |
| 1483 | | | ENG(Portal) | 10001 | Ads | Contingent Worker | |
| 1484 | | | ENG(Portal) | 10001 | Ads | Contingent Worker | |
| 1485 | | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1486 | | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1487 | | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1488 | | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1489 | | | ENG(Portal) | 10001 | Ads | Employee | Regular |

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1490 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1491 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1492 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1493 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1494 | | R&D GEN(FRL) | 10001 | Ads | Contingent Worker | |
| 1495 | | R&D GEN(FRL) | 10001 | Ads | Contingent Worker | |
| 1496 | | ENG(AR/VR Platform Software) | 10001 | Ads | Employee | Regular |
| 1497 | | ENG(AR/VR Platform Software) | 10001 | Ads | Employee | Regular |
| 1498 | | ENG(AR/VR Platform Software) | 10001 | Ads | Employee | Regular |
| 1499 | | ENG(AR/VR Platform Software) | 10001 | Ads | Employee | Regular |
| 1500 | | ENG(AR/VR Platform Software) | 10001 | Ads | Employee | Regular |
| 1501 | | ENG(AR/VR Platform Software) | 10001 | Ads | Employee | Regular |
| 1502 | | ENG(AR/VR Platform Software) | 10001 | Ads | Employee | Regular |
| 1503 | | ENG(AR/VR Platform Software) | 10001 | Ads | Employee | Regular |
| 1504 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1505 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1506 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1507 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1508 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1509 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1510 | | R&D GEN(AR/VR Experiences) | 10001 | Ads | Employee | Regular |
| 1511 | | R&D GEN(AR/VR Experiences) | 10001 | Ads | Employee | Regular |
| 1512 | | R&D GEN(AR/VR Experiences) | 10001 | Ads | Employee | Regular |
| 1513 | | R&D GEN(AR/VR Experiences) | 10001 | Ads | Employee | Regular |
| 1514 | | R&D GEN(Assistant) | 10001 | Ads | Employee | Regular |
| 1515 | | R&D GEN(AR/VR Experiences) | 10001 | Ads | Employee | Regular |
| 1516 | | R&D GEN(AR/VR Content) | 10001 | Ads | Employee | Regular |
| 1517 | | ENG(AR/VR Platform Software) | 10001 | Ads | Employee | Regular |

Ex. 33  META3047MDL-098-00035791  HC Report

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1518 | | ENG(AR/VR Platform Software) | 10001 | Ads | Employee | Regular |
| 1519 | | ENG(AR/VR Platform Software) | 10001 | Ads | Employee | Regular |
| 1520 | | ENG(AR/VR Platform Software) | 10001 | Ads | Employee | Regular |
| 1521 | | ENG(AR/VR Platform Software) | 10001 | Ads | Employee | Regular |
| 1522 | | ENG(Business Interfaces) | 10001 | Ads | Employee | Regular |
| 1523 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1524 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1525 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1526 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1527 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1528 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1529 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1530 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1531 | | PM(Portal) | 10001 | Ads | Employee | Regular |
| 1532 | | PM(Portal) | 10001 | Ads | Employee | Regular |
| 1533 | | PM(Portal) | 10001 | Ads | Employee | Regular |
| 1534 | | PM(Portal) | 10001 | Ads | Employee | Regular |
| 1535 | | PM(Portal) | 10001 | Ads | Employee | Regular |
| 1536 | | ENG(Portal) | 10001 | Ads | Contingent Worker | |
| 1537 | | ENG(Portal) | 10001 | Ads | Contingent Worker | |
| 1538 | | ENG(Portal) | 10001 | Ads | Contingent Worker | |
| 1539 | | ENG(Portal) | 10001 | Ads | Contingent Worker | |
| 1540 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1541 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1542 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1543 | | ENG(Portal) | 20001 | Ads | Employee | Regular |
| 1544 | | ENG(Portal) | 20001 | Ads | Employee | Regular |
| 1545 | | ENG(Portal) | 20001 | Ads | Employee | Regular |
| 1546 | | ENG(Portal) | 20001 | Ads | Employee | Regular |
| 1547 | | ENG(Portal) | 20001 | Ads | Employee | Regular |
| 1548 | | ENG(Portal) | 10001 | Ads | Contingent Worker | |
| 1549 | | ENG(Portal) | 10001 | Ads | Contingent Worker | |
| 1550 | | ENG(Portal) | 10001 | Ads | Contingent Worker | |
| 1551 | | ENG(Portal) | 10001 | Ads | Contingent Worker | |
| 1552 | | ENG(Portal) | 10001 | Ads | Contingent Worker | |
| 1553 | | ENG(Portal) | 10001 | Ads | Contingent Worker | |
| 1554 | | ENG(Portal) | 10001 | Ads | Contingent Worker | |
| 1555 | | ENG(Portal) | 10001 | Ads | Employee | Regular |

Ex. 33     META3047MDL-098-00035791     HC Report

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1556 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1557 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1558 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1559 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1560 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1561 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1562 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1563 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1564 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1565 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1566 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1567 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1568 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1569 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1570 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1571 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1572 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1573 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1574 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1575 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1576 | | Research(AR/VR) | 10001 | Ads | Employee | Regular |
| 1577 | | Research(AR/VR) | 20001 | Ads | Employee | Regular |
| 1578 | | Research(AR/VR) | 10001 | Ads | Employee | Regular |
| 1579 | | Research(AR/VR) | 10001 | Ads | Employee | Regular |
| 1580 | | Research(AR/VR) | 10001 | Ads | Employee | Regular |
| 1581 | | Research(AR/VR) | 10001 | Ads | Employee | Regular |
| 1582 | | Research(AR/VR) | 10001 | Ads | Employee | Regular |
| 1583 | | Research(AR/VR) | 10001 | Ads | Employee | Regular |
| 1584 | | ENG(Assistant) | 10001 | Ads | Employee | Regular |
| 1585 | | ENG(Assistant) | 10001 | Ads | Employee | Regular |
| 1586 | | ENG(Assistant) | 10001 | Ads | Employee | Regular |
| 1587 | | ENG(Assistant) | 10001 | Ads | Employee | Regular |
| 1588 | | ENG(Assistant) | 10001 | Ads | Employee | Regular |
| 1589 | | ENG(Assistant) | 10001 | Ads | Employee | Regular |
| 1590 | | ENG(Assistant) | 10001 | Ads | Employee | Regular |
| 1591 | | ENG(Assistant) | 10001 | Ads | Employee | Regular |
| 1592 | | ENG(Assistant) | 10001 | Ads | Employee | Regular |
| 1593 | | ENG(Assistant) | 10001 | Ads | Employee | Regular |
| 1594 | | ENG(Assistant) | 10001 | Ads | Employee | Regular |
| 1595 | | ENG(Assistant) | 10001 | Ads | Employee | Regular |
| 1596 | | HWE(AR/VR Platform Hardware) | 10001 | Ads | Contingent Worker | |
| 1597 | | HWE(AR/VR Platform Hardware) | 10001 | Ads | Contingent Worker | |

META3047MDL-098-00035791

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1598 | | HWE(AR/VR Platform Hardware) | 10001 | Ads | Employee | Regular |
| 1599 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1600 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1601 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1602 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1603 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1604 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1605 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1606 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1607 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1608 | | HWE(AR/VR Platform Hardware) | 20003 | Ads | Employee | Regular |
| 1609 | | HWE(AR/VR Platform Hardware) | 10001 | Ads | Employee | Regular |
| 1610 | | HWE(AR/VR Platform Hardware) | 10001 | Ads | Employee | Regular |
| 1611 | | HWE(AR/VR Platform Hardware) | 10001 | Ads | Employee | Regular |
| 1612 | | HWE(AR/VR Platform Hardware) | 10001 | Ads | Employee | Regular |
| 1613 | | HWE(AR/VR Platform Hardware) | 10001 | Ads | Employee | Regular |
| 1614 | | HWE(AR/VR Platform Hardware) | 10001 | Ads | Employee | Regular |
| 1615 | | HWE(AR/VR Platform Hardware) | 10001 | Ads | Employee | Regular |
| 1616 | | HWE(AR/VR Platform Hardware) | 10001 | Ads | Employee | Regular |
| 1617 | | HWE(AR/VR Platform Hardware) | 10001 | Ads | Employee | Regular |
| 1618 | | R&D GEN(Portal) | 10001 | Ads | Employee | Regular |
| 1619 | | R&D GEN(Portal) | 10001 | Ads | Employee | Regular |
| 1620 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1621 | | R&D GEN(Portal) | 10001 | Ads | Employee | Regular |
| 1622 | | R&D GEN(Portal) | 10001 | Ads | Employee | Regular |
| 1623 | | PM(Portal) | 10001 | Ads | Employee | Regular |
| 1624 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1625 | | ENG(Portal) | 10001 | Ads | Contingent Worker | |
| 1626 | | ENG(Portal) | 10001 | Ads | Contingent Worker | |
| 1627 | | ENG(Portal) | 10001 | Ads | Contingent Worker | |
| 1628 | | ENG(Portal) | 10001 | Ads | Contingent Worker | |
| 1629 | | R&D GEN(Portal) | 10001 | Ads | Contingent Worker | |

META3047MDL-098-00035791

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1630 | ███ | R&D GEN(AR/VR Platform Hardware) | 10001 | Ads | Employee | Regular |
| 1631 | ███ | ENG(AR/VR Platform Hardware) | 10001 | Ads | Employee | Regular |
| 1632 | ███ | HWE(AR/VR Platform Hardware) | 10001 | Ads | Employee | Regular |
| 1633 | ███ | HWE(AR/VR Platform Hardware) | 10001 | Ads | Employee | Regular |
| 1634 | ███ | HWE(AR/VR Platform Hardware) | 10001 | Ads | Employee | Regular |
| 1635 | ███ | HWE(AR/VR Platform Hardware) | 10001 | Ads | Employee | Regular |
| 1636 | ███ | HWE(AR/VR Platform Hardware) | 10001 | Ads | Employee | Regular |
| 1637 | ███ | HWE(AR/VR Platform Hardware) | 10001 | Ads | Employee | Regular |
| 1638 | ███ | DO NOT USE - HWE(Portal) | 10001 | Ads | Contingent Worker | |
| 1639 | ███ | HWE(AR/VR Platform Hardware) | 10001 | Ads | Contingent Worker | |
| 1640 | ███ | HWE(AR/VR Platform Hardware) | 10001 | Ads | Contingent Worker | |
| 1641 | ███ | HWE(AR/VR Platform Hardware) | 10001 | Ads | Employee | Regular |
| 1642 | ███ | HWE(AR/VR Platform Hardware) | 10001 | Ads | Employee | Regular |
| 1643 | ███ | ENG(Portal) | 10001 | Ads | Contingent Worker | |
| 1644 | ███ | ENG(Portal) | 10001 | Ads | Contingent Worker | |
| 1645 | ███ | ENG(Portal) | 10001 | Ads | Contingent Worker | |
| 1646 | ███ | ENG(Portal) | 10001 | Ads | Contingent Worker | |
| 1647 | ███ | ENG(Portal) | 10001 | Ads | Contingent Worker | |
| 1648 | ███ | ENG(Portal) | 10001 | Ads | Contingent Worker | |
| 1649 | ███ | ENG(Portal) | 10001 | Ads | Contingent Worker | |
| 1650 | ███ | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1651 | ███ | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1652 | ███ | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1653 | ███ | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1654 | ███ | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1655 | ███ | Sales(Oculus) | 10001 | Ads | Employee | Regular |
| 1656 | ███ | ENG(AR/VR Insights & Growth) | 10001 | Ads | Employee | Regular |
| 1657 | ███ | R&D GEN(Portal) | 10001 | Ads | Contingent Worker | |
| 1658 | ███ | ENG(Portal) | 10001 | Ads | Contingent Worker | |

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1659 | | ENG(Portal) | 10001 | Ads | Contingent Worker | |
| 1660 | | ENG(Portal) | 10001 | Ads | Contingent Worker | |
| 1661 | | ENG(Portal) | 10001 | Ads | Contingent Worker | |
| 1662 | | ENG(Portal) | 10001 | Ads | Contingent Worker | |
| 1663 | | ENG(Portal) | 10001 | Ads | Contingent Worker | |
| 1664 | | ENG(Portal) | 10001 | Ads | Contingent Worker | |
| 1665 | | ENG(Portal) | 10001 | Ads | Contingent Worker | |
| 1666 | | ENG(Portal) | 10001 | Ads | Contingent Worker | |
| 1667 | | ENG(Portal) | 10001 | Ads | Contingent Worker | |
| 1668 | | ENG(Portal) | 10001 | Ads | Contingent Worker | |
| 1669 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1670 | | ENG(Portal) | 20001 | Ads | Employee | Regular |
| 1671 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1672 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1673 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1674 | | Sales(Oculus) | 10001 | Ads | Contingent Worker | |
| 1675 | | Sales(Oculus) | 10001 | Ads | Contingent Worker | |
| 1676 | | Sales(Oculus) | 10001 | Ads | Contingent Worker | |
| 1677 | | Sales(Oculus) | 10001 | Ads | Contingent Worker | |
| 1678 | | ENG(Portal) | 10001 | Ads | Contingent Worker | |
| 1679 | | ENG(Portal) | 10001 | Ads | Contingent Worker | |
| 1680 | | ENG(Portal) | 10001 | Ads | Contingent Worker | |
| 1681 | | ENG(Portal) | 10001 | Ads | Contingent Worker | |
| 1682 | | ENG(Portal) | 10001 | Ads | Contingent Worker | |
| 1683 | | ENG(Portal) | 10001 | Ads | Contingent Worker | |
| 1684 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1685 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1686 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1687 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1688 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1689 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1690 | | R&D GEN(Portal) | 10001 | Ads | Employee | Regular |
| 1691 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1692 | | ENG(Portal) | 10001 | Ads | Employee | Regular |
| 1693 | | Research(AR/VR) | 10001 | AR/VR - DES | Contingent Worker | |
| 1694 | | DES(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1695 | | DES(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1696 | | DES(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1697 | | DES(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1698 | | DES(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1699 | | DES(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1700 | | DES(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1701 | | DES(AR/VR) | 20001 | AR/VR – DES | Employee | Regular |
| 1702 | | DES(AR/VR) | 20001 | AR/VR – DES | Employee | Regular |
| 1703 | | DES(AR/VR) | 20001 | AR/VR – DES | Employee | Regular |

Ex. 33    META3047MDL-098-00035791    HC Report

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1704 | ███ | Research(AR/VR) | 10001 | AR/VR – DES | Contingent Worker | |
| 1705 | ███ | DO NOT USE - DES(Portal) | 10001 | AR/VR – DES | Contingent Worker | |
| 1706 | ███ | DO NOT USE - DES(Portal) | 10001 | AR/VR – DES | Employee | Regular |
| 1707 | ███ | DO NOT USE - DES(Portal) | 10001 | AR/VR – DES | Employee | Regular |
| 1708 | ███ | DO NOT USE - DES(Portal) | 10001 | AR/VR – DES | Employee | Regular |
| 1709 | ███ | DO NOT USE - DES(Portal) | 10001 | AR/VR – DES | Employee | Regular |
| 1710 | ███ | DO NOT USE - DES(Portal) | 10001 | AR/VR – DES | Employee | Regular |
| 1711 | ███ | DES(AR/VR) | 10001 | AR/VR – DES | Contingent Worker | |
| 1712 | ███ | DES(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1713 | ███ | DES(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1714 | ███ | DES(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1715 | ███ | DES(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1716 | ███ | DES(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1717 | ███ | DES(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1718 | ███ | DES(AR/VR) | 10001 | AR/VR – DES | Contingent Worker | |
| 1719 | ███ | Research(AR/VR) | 10001 | AR/VR – DES | Contingent Worker | |
| 1720 | ███ | DES(AR/VR) | 10001 | AR/VR – DES | Contingent Worker | |
| 1721 | ███ | DES(AR/VR) | 10001 | AR/VR – DES | Contingent Worker | |
| 1722 | ███ | DES(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1723 | ███ | DES(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1724 | ███ | DES(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1725 | ███ | DES(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1726 | ███ | DO NOT USE - DES(Portal) | 10001 | AR/VR – DES | Employee | Regular |
| 1727 | ███ | DES(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1728 | ███ | DES(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1729 | ███ | DES(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1730 | ███ | Research(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1731 | ███ | DES(AR/VR) | 20001 | AR/VR – DES | Employee | Regular |
| 1732 | ███ | DES(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1733 | ███ | DES(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1734 | ███ | DES(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1735 | ███ | DES(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1736 | ███ | DES(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1737 | ███ | DES(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1738 | ███ | DES(AR/VR) | 20001 | AR/VR – DES | Employee | Regular |
| 1739 | ███ | DES(AR/VR) | 20001 | AR/VR – DES | Employee | Regular |
| 1740 | ███ | DES(AR/VR) | 20001 | AR/VR – DES | Employee | Regular |

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1741 | ███ | DO NOT USE - DES(Portal) | 10001 | AR/VR – DES | Contingent Worker | |
| 1742 | ███ | DO NOT USE - DES(Portal) | 10001 | AR/VR – DES | Contingent Worker | |
| 1743 | ███ | DO NOT USE - DES(Portal) | 10001 | AR/VR – DES | Employee | Regular |
| 1744 | ███ | DO NOT USE - DES(Portal) | 10001 | AR/VR – DES | Employee | Regular |
| 1745 | ███ | DO NOT USE - DES(Portal) | 10001 | AR/VR – DES | Employee | Regular |
| 1746 | ███ | DO NOT USE - DES(Portal) | 10001 | AR/VR – DES | Employee | Regular |
| 1747 | ███ | DO NOT USE - DES(Portal) | 10001 | AR/VR – DES | Employee | Regular |
| 1748 | ███ | DO NOT USE - DES(Portal) | 10001 | AR/VR – DES | Employee | Regular |
| 1749 | ███ | DO NOT USE - DES(Portal) | 10001 | AR/VR – DES | Employee | Regular |
| 1750 | ███ | DO NOT USE - DES(Portal) | 10001 | AR/VR – DES | Employee | Regular |
| 1751 | ███ | DO NOT USE - DES(Portal) | 10001 | AR/VR – DES | Employee | Regular |
| 1752 | ███ | DO NOT USE - DES(Portal) | 10001 | AR/VR – DES | Employee | Regular |
| 1753 | ███ | DO NOT USE - DES(Portal) | 10001 | AR/VR – DES | Employee | Regular |
| 1754 | ███ | DO NOT USE - DES(Portal) | 10001 | AR/VR – DES | Employee | Regular |
| 1755 | ███ | DO NOT USE - Research(Portal) | 10001 | AR/VR – DES | Contingent Worker | |
| 1756 | ███ | DO NOT USE - Research(Portal) | 10001 | AR/VR – DES | Employee | Regular |
| 1757 | ███ | DO NOT USE - Research(Portal) | 10001 | AR/VR – DES | Employee | Regular |
| 1758 | ███ | DO NOT USE - Research(Portal) | 10001 | AR/VR – DES | Employee | Regular |
| 1759 | ███ | DO NOT USE - Research(Portal) | 10001 | AR/VR – DES | Employee | Regular |
| 1760 | ███ | DO NOT USE - Research(Portal) | 10001 | AR/VR – DES | Employee | Regular |
| 1761 | ███ | DES(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1762 | ███ | DES(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1763 | ███ | DES(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1764 | ███ | DES(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1765 | ███ | DES(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |

META3047MDL-098-00035791    HC Report

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1766 | | DES(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1767 | | DES(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1768 | | DES(AR/VR) | 20001 | AR/VR – DES | Employee | Regular |
| 1769 | | DES(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1770 | | DES(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1771 | | DO NOT USE - DES(Portal) | 10001 | AR/VR – DES | Employee | Regular |
| 1772 | | DES(AR/VR) | 20001 | AR/VR – DES | Contingent Worker | |
| 1773 | | DES(AR/VR) | 20001 | AR/VR – DES | Employee | Regular |
| 1774 | | DES(AR/VR) | 20001 | AR/VR – DES | Employee | Regular |
| 1775 | | DES(AR/VR) | 20001 | AR/VR – DES | Employee | Regular |
| 1776 | | DES(AR/VR) | 20001 | AR/VR – DES | Employee | Regular |
| 1777 | | DES(AR/VR) | 20001 | AR/VR – DES | Employee | Regular |
| 1778 | | DES(AR/VR) | 20001 | AR/VR – DES | Employee | Regular |
| 1779 | | DES(AR/VR) | 20001 | AR/VR – DES | Employee | Regular |
| 1780 | | Research(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1781 | | Research(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1782 | | DO NOT USE - Research(Portal) | 10001 | AR/VR – DES | Employee | Regular |
| 1783 | | Research(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1784 | | Research(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1785 | | Research(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1786 | | Research(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1787 | | Research(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1788 | | Research(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1789 | | Research(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1790 | | DES(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1791 | | Research(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1792 | | Research(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1793 | | Research(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1794 | | Research(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1795 | | Research(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1796 | | Research(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1797 | | Research(AR/VR) | 20001 | AR/VR – DES | Contingent Worker | |
| 1798 | | Research(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1799 | | Research(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1800 | | Research(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1801 | | Research(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1802 | | Research(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1803 | | Research(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1804 | | Research(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1805 | | Research(AR/VR) | 10001 | AR/VR – DES | Employee | Regular |
| 1806 | | Product Support Ops (GO) | 10001 | AR/VR PMO and Assistant | Contingent Worker | |

META3047MDL-098-00035791

HC Report

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1807 | | TPM(AR/VR Platform PMO) | 10001 | AR/VR PMO and Assistant | Contingent Worker | |
| 1808 | | TPM(AR/VR Platform PMO) | 10001 | AR/VR PMO and Assistant | Employee | Regular |
| 1809 | | TPM(AR/VR Platform PMO) | 10001 | AR/VR PMO and Assistant | Employee | Regular |
| 1810 | | PM(Assistant) | 10001 | AR/VR PMO and Assistant | Employee | Regular |
| 1811 | | R&D GEN(Assistant) | 10001 | AR/VR PMO and Assistant | Employee | Regular |
| 1812 | | R&D GEN(Assistant) | 10001 | AR/VR PMO and Assistant | Employee | Regular |
| 1813 | | ENG(Assistant) | 10001 | AR/VR PMO and Assistant | Employee | Regular |
| 1814 | | R&D GEN(Assistant) | 10001 | AR/VR PMO and Assistant | Employee | Regular |
| 1815 | | R&D GEN(Assistant) | 10001 | AR/VR PMO and Assistant | Contingent Worker | |
| 1816 | | R&D GEN(Assistant) | 10001 | AR/VR PMO and Assistant | Contingent Worker | |
| 1817 | | R&D GEN(Assistant) | 10001 | AR/VR PMO and Assistant | Contingent Worker | |
| 1818 | | R&D GEN(AR/VR Platform Software) | 10001 | AR/VR PMO and Assistant | Contingent Worker | |
| 1819 | | R&D GEN(AR/VR Platform Software) | 10001 | AR/VR PMO and Assistant | Contingent Worker | |
| 1820 | | R&D GEN(Assistant) | 10001 | AR/VR PMO and Assistant | Employee | Regular |
| 1821 | | R&D GEN(Assistant) | 10001 | AR/VR PMO and Assistant | Employee | Regular |
| 1822 | | R&D GEN(Assistant) | 10001 | AR/VR PMO and Assistant | Employee | Regular |
| 1823 | | R&D GEN(Assistant) | 10001 | AR/VR PMO and Assistant | Employee | Regular |
| 1824 | | R&D GEN(Assistant) | 10001 | AR/VR PMO and Assistant | Employee | Regular |
| 1825 | | HWE(AR/VR Platform Hardware) | 10001 | | Contingent Worker | |
| 1826 | | HWE(AR/VR Platform Hardware) | 10001 | | Contingent Worker | |
| 1827 | | TPM(AR/VR Platform PMO) | 10001 | Building 8 - Engineering & Manufacturing Tech | Contingent Worker | |
| 1828 | | Facilities Ops | 10001 | Building 8 - Engineering & Manufacturing Tech | Contingent Worker | |

META3047MDL-098-00035791

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1829 | | R&D GEN(AR/VR Platform Hardware) | 10001 | Building 8 - Engineering & Manufacturing Tech | Contingent Worker | |
| 1830 | | R&D GEN(AR/VR Platform Hardware) | 10001 | Building 8 - Engineering & Manufacturing Tech | Employee | Regular |
| 1831 | | R&D GEN(AR/VR Platform Hardware) | 10001 | Building 8 - Engineering & Manufacturing Tech | Employee | Regular |
| 1832 | | R&D GEN(AR/VR Platform Hardware) | 10001 | Building 8 - Engineering & Manufacturing Tech | Employee | Regular |
| 1833 | | ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1834 | | ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1835 | | ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1836 | | ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1837 | | ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1838 | | ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1839 | | R&D GEN(AR/VR Platform Software) | 10001 | Core App - Eng | Contingent Worker | |
| 1840 | | ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1841 | | ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1842 | | ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1843 | | ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1844 | | ENG(AR/VR Platform Software) | 20001 | Core App - Eng | Employee | Regular |
| 1845 | | ENG(AR/VR Platform Software) | 20001 | Core App - Eng | Employee | Regular |
| 1846 | | ENG(AR/VR Platform Software) | 20001 | Core App - Eng | Employee | Regular |
| 1847 | | ENG(AR/VR Platform Software) | 20001 | Core App - Eng | Employee | Regular |
| 1848 | | R&D GEN(AR/VR Platform Software) | 20001 | Core App - Eng | Employee | Regular |
| 1849 | | ENG(AR/VR Platform Software) | 20001 | Core App - Eng | Employee | Regular |
| 1850 | | ENG(AR/VR Platform Software) | 20001 | Core App - Eng | Employee | Regular |

Ex. 33                                    META3047MDL-098-00035791                                    HC Report

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1851 | | ENG(AR/VR Experiences) | 10001 | Core App - Eng | Employee | Regular |
| 1852 | | ENG(AR/VR Experiences) | 10001 | Core App - Eng | Employee | Regular |
| 1853 | | ENG(AR/VR Experiences) | 10001 | Core App - Eng | Employee | Regular |
| 1854 | | ENG(AR/VR Experiences) | 10001 | Core App - Eng | Employee | Regular |
| 1855 | | ENG(AR/VR Experiences) | 10001 | Core App - Eng | Employee | Regular |
| 1856 | | ENG(AR/VR Experiences) | 20001 | Core App - Eng | Employee | Regular |
| 1857 | | ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1858 | | ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1859 | | ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1860 | | ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1861 | | ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1862 | | ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1863 | | ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1864 | | ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1865 | | ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1866 | | ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1867 | | ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1868 | | ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1869 | | ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1870 | | PM(AR/VR Platform PM) | 10001 | Core App - Eng | Employee | Regular |
| 1871 | | TPM(AR/VR Platform PMO) | 10001 | Core App - Eng | Employee | Regular |
| 1872 | | ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |

Ex. 33 META3047MDL-098-00035791 HC Report

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1873 | | R&D GEN(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1874 | | ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1875 | | ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1876 | | ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1877 | | ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1878 | | ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1879 | | ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1880 | | ENG(AR/VR Platform Software) | 20001 | Core App - Eng | Employee | Regular |
| 1881 | | ENG(AR/VR Platform Software) | 20001 | Core App - Eng | Employee | Regular |
| 1882 | | ENG(AR/VR Platform Software) | 20001 | Core App - Eng | Employee | Regular |
| 1883 | | ENG(AR/VR Platform Software) | 20001 | Core App - Eng | Employee | Regular |
| 1884 | | ENG(AR/VR Platform Software) | 20001 | Core App - Eng | Employee | Regular |
| 1885 | | ENG(AR/VR Platform Software) | 20001 | Core App - Eng | Employee | Regular |
| 1886 | | ENG(AR/VR Platform Software) | 20001 | Core App - Eng | Employee | Regular |
| 1887 | | ENG(AR/VR Platform Software) | 20001 | Core App - Eng | Employee | Regular |
| 1888 | | ENG(AR/VR Platform Software) | 20001 | Core App - Eng | Employee | Regular |
| 1889 | | ENG(AR/VR Platform Software) | 20001 | Core App - Eng | Employee | Regular |
| 1890 | | ENG(AR/VR Platform Software) | 20001 | Core App - Eng | Employee | Regular |
| 1891 | | ENG(AR/VR Platform Software) | 20001 | Core App - Eng | Employee | Regular |
| 1892 | | ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Contingent Worker | |
| 1893 | | ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1894 | | ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |

Ex. 33

HC Report

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1895 | ███████ | ██████ ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1896 | | ██████ ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1897 | | ██████ ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1898 | | ██████ R&D GEN(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1899 | | ██████ ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1900 | | ██████ ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1901 | | ██████ ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1902 | | ██████ ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1903 | | ██████ ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Contingent Worker | |
| 1904 | | ██████ ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1905 | | ██████ ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1906 | | ██████ ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1907 | | ██████ ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1908 | | ██████ ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1909 | | ██████ ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1910 | | ██████ ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1911 | | ██████ ENG(AR/VR Experiences) | 10001 | Core App - Eng | Employee | Regular |
| 1912 | | ██████ ENG(AR/VR Experiences) | 10001 | Core App - Eng | Employee | Regular |
| 1913 | | ██████ ENG(AR/VR Experiences) | 10001 | Core App - Eng | Employee | Regular |
| 1914 | | ██████ ENG(AR/VR Experiences) | 10001 | Core App - Eng | Employee | Regular |
| 1915 | | ██████ ENG(AR/VR Experiences) | 10001 | Core App - Eng | Employee | Regular |
| 1916 | | ██████ ENG(AR/VR Experiences) | 10001 | Core App - Eng | Employee | Regular |

Ex. 33

META3047MDL-098-00035791

HC Report

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1917 | | ENG(AR/VR Experiences) | 10001 | Core App - Eng | Employee | Regular |
| 1918 | | ENG(AR/VR Experiences) | 10001 | Core App - Eng | Employee | Regular |
| 1919 | | R&D GEN(AR/VR Experiences) | 10001 | Core App - Eng | Contingent Worker | |
| 1920 | | ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1921 | | ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1922 | | ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1923 | | ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1924 | | ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1925 | | ENG(AR/VR Platform Software) | 20001 | Core App - Eng | Employee | Regular |
| 1926 | | R&D GEN(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1927 | | ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1928 | | ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1929 | | ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1930 | | ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1931 | | ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1932 | | ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1933 | | ENG(AR/VR Platform Software) | 10001 | Core App - Eng | Employee | Regular |
| 1934 | | ENG(AR/VR Experiences) | 10001 | Core App - Eng | Employee | Regular |
| 1935 | | ENG(AR/VR Experiences) | 10001 | Core App - Eng | Employee | Regular |
| 1936 | | ENG(AR/VR Experiences) | 10001 | Core App - Eng | Employee | Regular |
| 1937 | | ENG(AR/VR Experiences) | 10001 | Core App - Eng | Employee | Regular |
| 1938 | | ENG(AR/VR Experiences) | 10001 | Core App - Eng | Employee | Regular |

Ex. 33 META3047MDL-098-00035791 HC Report

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1939 | | ENG(AR/VR Experiences) | 10001 | Core App - Eng | Employee | Regular |
| 1940 | | ENG(AR/VR Experiences) | 10001 | Core App - Eng | Employee | Regular |
| 1941 | | PM(AR/VR Platform PM) | 10001 | Core App – Eng Department | Employee | Regular |
| 1942 | | PM(AR/VR Platform PM) | 10001 | Core App – Eng Department | Employee | Regular |
| 1943 | | PM(AR/VR Platform PM) | 10001 | Core App – Eng Department | Employee | Regular |
| 1944 | | PM(AR/VR Platform PM) | 10001 | Core App – Eng Department | Employee | Regular |
| 1945 | | PM(AR/VR Platform PM) | 10001 | Core App – Eng Department | Employee | Regular |
| 1946 | | PM(AR/VR Platform PM) | 10001 | Core App – Eng Department | Employee | Regular |
| 1947 | | PM(AR/VR Platform PM) | 10001 | Core App – Eng Department | Employee | Regular |
| 1948 | | PM(AR/VR Platform PM) | 10001 | Core App – Eng Department | Employee | Regular |
| 1949 | | PM(AR/VR Platform PM) | 10001 | Core App – Eng Department | Employee | Regular |
| 1950 | | PM(AR/VR Platform PM) | 10001 | Core App – Eng Department | Employee | Regular |
| 1951 | | PM(AR/VR Platform PM) | 10001 | Core App – Eng Department | Employee | Regular |
| 1952 | | TPM(AR/VR Platform PMO) | 10001 | Core | Contingent Worker | |
| 1953 | | TPM(AR/VR Platform PMO) | 10001 | Core | Contingent Worker | |
| 1954 | | TPM(AR/VR Platform PMO) | 10001 | Core | Contingent Worker | |
| 1955 | | TPM(AR/VR Platform PMO) | 10001 | Core | Contingent Worker | |
| 1956 | | TPM(AR/VR Platform PMO) | 10001 | Core | Employee | Regular |
| 1957 | | TPM(AR/VR Platform PMO) | 10001 | Core | Employee | Regular |
| 1958 | | TPM(AR/VR Platform PMO) | 10001 | Core | Employee | Regular |
| 1959 | | TPM(AR/VR Platform PMO) | 10001 | Core | Employee | Regular |
| 1960 | | TPM(AR/VR Platform PMO) | 10001 | Core | Employee | Regular |

META3047MDL-098-00035791

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1961 | ████ | ███ TPM(AR/VR Platform PMO) | 10001 | Core | Employee | Regular |
| 1962 | ████ | ███ TPM(AR/VR Platform PMO) | 10001 | Core | Employee | Regular |
| 1963 | ████ | ███ TPM(AR/VR Platform PMO) | 10001 | Core | Employee | Regular |
| 1964 | ████ | ███ G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 1965 | ████ | ███ G&A Customer Ops(AR/VR) | 20001 | Core | Contingent Worker | |
| 1966 | ████ | ███ G&A Customer Ops(AR/VR) | 20001 | Core | Contingent Worker | |
| 1967 | ████ | ███ DO NOT USE - Content Strategy(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 1968 | ████ | ███ DO NOT USE - Content Strategy(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 1969 | ████ | ███ HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 1970 | ████ | ███ HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 1971 | ████ | ███ HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 1972 | ████ | ███ HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 1973 | ████ | ███ Marketing(AR/VR General) | 10001 | Core | Employee | Regular |
| 1974 | ████ | ███ Marketing(AR/VR General) | 10001 | Core | Employee | Regular |
| 1975 | ████ | ███ Marketing(AR/VR General) | 10001 | Core | Employee | Regular |
| 1976 | ████ | ███ Marketing(AR/VR General) | 10001 | Core | Employee | Regular |
| 1977 | ████ | ███ Marketing(AR/VR General) | 10001 | Core | Employee | Regular |
| 1978 | ████ | PM(Portal) | 10001 | Core | Employee | Regular |
| 1979 | ████ | R&D GEN(Portal) | 10001 | Core | Employee | Regular |
| 1980 | ████ | PM(Portal) | 10001 | Core | Employee | Regular |
| 1981 | ████ | R&D Tech Ops(AR/VR) | 30008 | Core | Contingent Worker | |
| 1982 | ████ | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 1983 | ████ | R&D Tech Ops(AR/VR) | 30022 | Core | Employee | Regular |

Ex. 33                                    META3047MDL-098-00035791                                                        HC Report

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1984 | | R&D Tech Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 1985 | | R&D Tech Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 1986 | | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 1987 | | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 1988 | | R&D Tech Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 1989 | | R&D Tech Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 1990 | | R&D Tech Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 1991 | | R&D Tech Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 1992 | | R&D Tech Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 1993 | | R&D Tech Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 1994 | | R&D Tech Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 1995 | | R&D Tech Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 1996 | | ENG(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 1997 | | ENG(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 1998 | | ENG(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 1999 | | TPM(AR/VR Platform PMO) | 10001 | Core | Employee | Regular |
| 2000 | | R&D Tech Ops(AR/VR) | 30016 | Core | Employee | Regular |
| 2001 | | R&D Tech Ops(AR/VR) | 30016 | Core | Employee | Regular |
| 2002 | | R&D Tech Ops(AR/VR) | 30031 | Core | Employee | Regular |
| 2003 | | R&D Tech Ops(AR/VR) | 30016 | Core | Employee | Regular |
| 2004 | | R&D Tech Ops(AR/VR) | 30016 | Core | Employee | Regular |
| 2005 | | R&D Tech Ops(AR/VR) | 30016 | Core | Employee | Regular |

META3047MDL-098-00035791

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 2006 | ▮▮▮▮▮▮ | R&D GEN(AR/VR Platform Software) | 10001 | Core | Contingent Worker | |
| 2007 | ▮▮▮▮▮▮ | R&D GEN(AR/VR Platform Software) | 10001 | Core | Contingent Worker | |
| 2008 | ▮▮▮▮▮▮ | HWE(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2009 | ▮▮▮▮▮▮ | HWE(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2010 | ▮▮▮▮▮▮ | HWE(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2011 | ▮▮▮▮▮▮ | HWE(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2012 | ▮▮▮▮▮▮ | R&D GEN(AR/VR Platform Software) | 10001 | Core | Contingent Worker | |
| 2013 | ▮▮▮▮▮▮ | HWE(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2014 | ▮▮▮▮▮▮ | HWE(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2015 | ▮▮▮▮▮▮ | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2016 | ▮▮▮▮▮▮ | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2017 | ▮▮▮▮▮▮ | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2018 | ▮▮▮▮▮▮ | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2019 | ▮▮▮▮▮▮ | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2020 | ▮▮▮▮▮▮ | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2021 | ▮▮▮▮▮▮ | Marketing(AR/VR General) | 10001 | Core | Contingent Worker | |
| 2022 | ▮▮▮▮▮▮ | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2023 | ▮▮▮▮▮▮ | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2024 | ▮▮▮▮▮▮ | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2025 | ▮▮▮▮▮▮ | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2026 | ▮▮▮▮▮▮ | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2027 | ▮▮▮▮▮▮ | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |

META3047MDL-098-00035791

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 2028 | ███ | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2029 | ███ | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2030 | ███ | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2031 | ███ | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2032 | ███ | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2033 | ███ | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2034 | ███ | ENG(AR/VR Platform Software) | 20020 | Core | Employee | Regular |
| 2035 | ███ | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2036 | ███ | ENG(AR/VR Platform Software) | 20020 | Core | Employee | Regular |
| 2037 | ███ | R&D GEN(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2038 | ███ | Marketing(AR/VR General) | 10001 | Core | Contingent Worker | |
| 2039 | ███ | Marketing(AR/VR General) | 10001 | Core | Contingent Worker | |
| 2040 | ███ | ENG(FRL) | 10001 | Core | Contingent Worker | |
| 2041 | ███ | ENG(FRL) | 20002 | Core | Employee | STE |
| 2042 | ███ | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2043 | ███ | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2044 | ███ | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2045 | ███ | R&D Tech Ops(AR/VR) | 30016 | Core | Employee | Regular |
| 2046 | ███ | R&D Tech Ops(AR/VR) | 30016 | Core | Employee | Regular |
| 2047 | ███ | R&D Tech Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2048 | ███ | R&D Tech Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2049 | ███ | R&D Tech Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2050 | ███ | R&D Tech Ops(AR/VR) | 30016 | Core | Employee | Regular |

META3047MDL-098-00035791

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 2051 | | R&D Commodity Ops(AR/VR) | 30022 | Core | Employee | Regular |
| 2052 | | R&D Commodity Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2053 | | R&D Commodity Ops(AR/VR) | 30016 | Core | Employee | Regular |
| 2054 | | G&A Customer Ops(AR/VR) | 20003 | Core | Contingent Worker | |
| 2055 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2056 | | G&A Customer Ops(AR/VR) | 20020 | Core | Contingent Worker | |
| 2057 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2058 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2059 | | ENG(FRL) | 10001 | Core | Contingent Worker | |
| 2060 | | ENG(FRL) | 10001 | Core | Contingent Worker | |
| 2061 | | R&D GEN(FRL) | 20020 | Core | Contingent Worker | |
| 2062 | | R&D GEN(FRL) | 20020 | Core | Contingent Worker | |
| 2063 | | ENG(FRL) | 10001 | Core | Contingent Worker | |
| 2064 | | ENG(FRL) | 10001 | Core | Employee | Regular |
| 2065 | | ENG(FRL) | 10001 | Core | Employee | STE |
| 2066 | | ENG(FRL) | 10001 | Core | Employee | Regular |
| 2067 | | ENG(FRL) | 10001 | Core | Employee | Regular |
| 2068 | | ENG(FRL) | 10001 | Core | Employee | Regular |
| 2069 | | ENG(FRL) | 10001 | Core | Employee | Regular |
| 2070 | | HWE(FRL) | 10001 | Core | Contingent Worker | |
| 2071 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2072 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2073 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2074 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2075 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2076 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2077 | | HWE(AR/VR Platform Hardware) | 30016 | Core | Employee | Regular |

META3047MDL-098-00035791

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 2078 | | HWE(AR/VR Platform Hardware) | 30016 | Core | Employee | Regular |
| 2079 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2080 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2081 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2082 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2083 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2084 | | ENG(Portal) | 10001 | Core | Contingent Worker | |
| 2085 | | ENG(Portal) | 10001 | Core | Contingent Worker | |
| 2086 | | R&D Tech Ops(AR/VR) | 30016 | Core | Employee | Regular |
| 2087 | | R&D Tech Ops(AR/VR) | 30031 | Core | Employee | Regular |
| 2088 | | R&D Tech Ops(AR/VR) | 30031 | Core | Employee | Regular |
| 2089 | | R&D Tech Ops(AR/VR) | 30016 | Core | Employee | Regular |
| 2090 | | R&D Tech Ops(AR/VR) | 30031 | Core | Employee | Regular |
| 2091 | | R&D Tech Ops(AR/VR) | 30016 | Core | Employee | Regular |
| 2092 | | R&D GEN(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2093 | | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2094 | | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2095 | | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2096 | | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2097 | | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2098 | | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2099 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2100 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |

META3047MDL-098-00035791

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 2101 | | R&D GEN(AR/VR Platform Software) | 10001 | Core | Contingent Worker | |
| 2102 | | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2103 | | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2104 | | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2105 | | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2106 | | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2107 | | G&A Customer Ops(AR/VR) | 20001 | Core | Contingent Worker | |
| 2108 | | ENG(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2109 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2110 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2111 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2112 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2113 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2114 | | R&D Tech Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2115 | | R&D Tech Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2116 | | R&D Tech Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2117 | | R&D Product Operations(AR/VR) | 10001 | Core | Employee | Regular |
| 2118 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2119 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2120 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2121 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2122 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |

Ex. 33                                                    META3047MDL-098-00035791                                                    HC Report

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 2123 | | R&D GEN(AR/VR Experiences) | 10001 | Core | Contingent Worker | |
| 2124 | | PM(Portal) | 50001 | Core | Employee | Regular |
| 2125 | | PM(Portal) | 10001 | Core | Employee | Regular |
| 2126 | | R&D Tech Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2127 | | R&D Tech Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2128 | | R&D Tech Ops(AR/VR) | 30016 | Core | Employee | Regular |
| 2129 | | R&D Tech Ops(AR/VR) | 30016 | Core | Employee | Regular |
| 2130 | | R&D Tech Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2131 | | R&D GEN(Portal) | 10001 | Core | Contingent Worker | |
| 2132 | | R&D GEN(Portal) | 10001 | Core | Contingent Worker | |
| 2133 | | R&D GEN(AR/VR Platform Software) | 10001 | Core | Contingent Worker | |
| 2134 | | R&D GEN(Portal) | 10001 | Core | Contingent Worker | |
| 2135 | | R&D GEN(Portal) | 10001 | Core | Contingent Worker | |
| 2136 | | R&D GEN(Portal) | 10001 | Core | Contingent Worker | |
| 2137 | | R&D GEN(Portal) | 10001 | Core | Contingent Worker | |
| 2138 | | R&D GEN(Portal) | 10001 | Core | Contingent Worker | |
| 2139 | | R&D GEN(Portal) | 10001 | Core | Contingent Worker | |
| 2140 | | R&D GEN(Portal) | 10001 | Core | Contingent Worker | |
| 2141 | | R&D GEN(Portal) | 10001 | Core | Contingent Worker | |
| 2142 | | R&D GEN(Portal) | 10001 | Core | Contingent Worker | |
| 2143 | | R&D GEN(Portal) | 10001 | Core | Contingent Worker | |
| 2144 | | R&D GEN(Portal) | 10001 | Core | Contingent Worker | |
| 2145 | | R&D GEN(Portal) | 10001 | Core | Contingent Worker | |
| 2146 | | R&D GEN(Portal) | 10001 | Core | Contingent Worker | |
| 2147 | | R&D GEN(Portal) | 10001 | Core | Contingent Worker | |
| 2148 | | R&D GEN(Portal) | 10001 | Core | Contingent Worker | |
| 2149 | | PM(AR/VR Platform PM) | 10001 | Core | Employee | Regular |
| 2150 | | PM(AR/VR Platform PM) | 10001 | Core | Employee | Regular |
| 2151 | | Research(AR/VR) | 10001 | Core | Contingent Worker | |
| 2152 | | Research(AR/VR) | 10001 | Core | Contingent Worker | |
| 2153 | | Research(AR/VR) | 10001 | Core | Contingent Worker | |
| 2154 | | Research(AR/VR) | 10001 | Core | Contingent Worker | |
| 2155 | | Research(AR/VR) | 10001 | Core | Contingent Worker | |
| 2156 | | Research(AR/VR) | 10001 | Core | Contingent Worker | |
| 2157 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |

META3047MDL-098-00035791   HC Report

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 2158 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2159 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2160 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2161 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2162 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2163 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2164 | | R&D GEN(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2165 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2166 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2167 | | TPM(AR/VR Platform PMO) | 10001 | Core | Contingent Worker | |
| 2168 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2169 | | G&A Syst Int Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2170 | | G&A Syst Int Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2171 | | G&A Syst Int Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2172 | | G&A Syst Int Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2173 | | G&A Syst Int Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2174 | | G&A Syst Int Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2175 | | G&A Syst Int Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2176 | | ENG(AR/VR Insights & Growth) | 10001 | Core | Employee | Regular |
| 2177 | | ENG(AR/VR Insights & Growth) | 10001 | Core | Employee | Regular |
| 2178 | | ENG(AR/VR Insights & Growth) | 10001 | Core | Employee | Regular |
| 2179 | | ENG(AR/VR Insights & Growth) | 10001 | Core | Employee | Regular |

Ex. 33                                         META3047MDL-098-00035791                                              HC Report

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 2180 | | ENG(AR/VR Insights & Growth) | 10001 | Core | Employee | Regular |
| 2181 | | ENG(AR/VR Experiences) | 10001 | Core | Employee | Regular |
| 2182 | | ENG(AR/VR Experiences) | 10001 | Core | Employee | Regular |
| 2183 | | ENG(AR/VR Experiences) | 10001 | Core | Employee | Regular |
| 2184 | | ENG(AR/VR Experiences) | 10001 | Core | Employee | Regular |
| 2185 | | ENG(AR/VR Experiences) | 10001 | Core | Employee | Regular |
| 2186 | | ENG(AR/VR Experiences) | 10001 | Core | Employee | Regular |
| 2187 | | ENG(AR/VR Experiences) | 10001 | Core | Employee | Regular |
| 2188 | | ENG(AR/VR Experiences) | 10001 | Core | Employee | Regular |
| 2189 | | ENG(AR/VR Experiences) | 10001 | Core | Employee | Regular |
| 2190 | | R&D Tech Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2191 | | TPM(AR/VR Platform PMO) | 10001 | Core | Employee | Regular |
| 2192 | | TPM(AR/VR Platform PMO) | 10001 | Core | Employee | Regular |
| 2193 | | TPM(AR/VR Platform PMO) | 10001 | Core | Employee | Regular |
| 2194 | | TPM(AR/VR Platform PMO) | 10001 | Core | Employee | Regular |
| 2195 | | PM(AR/VR Experiences) | 10001 | Core | Employee | Regular |
| 2196 | | PM(AR/VR Experiences) | 10001 | Core | Employee | Regular |
| 2197 | | Marketing(AR/VR General) | 10001 | Core | Contingent Worker | |
| 2198 | | Marketing(AR/VR General) | 10001 | Core | Contingent Worker | |
| 2199 | | Marketing(AR/VR General) | 10001 | Core | Contingent Worker | |
| 2200 | | Marketing(AR/VR General) | 10001 | Core | Employee | Regular |
| 2201 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 2202 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2203 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2204 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2205 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2206 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2207 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2208 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2209 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2210 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2211 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2212 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2213 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2214 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2215 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2216 | | HWE(AR/VR Platform Hardware) | 30016 | Core | Employee | Regular |
| 2217 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2218 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2219 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2220 | | R&D GEN(FRL) | 10001 | Core | Contingent Worker | |
| 2221 | | R&D GEN(AR/VR Content) | 10001 | Core | Employee | Regular |
| 2222 | | ENG(AR/VR Content) | 10001 | Core | Employee | Regular |
| 2223 | | ENG(AR/VR Content) | 10001 | Core | Employee | Regular |
| 2224 | | Facilities Ops | 10001 | Core | Contingent Worker | |

META3047MDL-098-00035791    HC Report

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 2225 | | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2226 | | PM(AR/VR Experiences) | 10001 | Core | Contingent Worker | |
| 2227 | | R&D GEN(AR/VR Experiences) | 10001 | Core | Contingent Worker | |
| 2228 | | R&D GEN(AR/VR Experiences) | 10001 | Core | Contingent Worker | |
| 2229 | | R&D GEN(AR/VR Experiences) | 10001 | Core | Contingent Worker | |
| 2230 | | R&D GEN(AR/VR Experiences) | 10001 | Core | Contingent Worker | |
| 2231 | | PM(AR/VR Experiences) | 10001 | Core | Contingent Worker | |
| 2232 | | R&D GEN(AR/VR Experiences) | 10001 | Core | Contingent Worker | |
| 2233 | | R&D GEN(AR/VR Experiences) | 10001 | Core | Employee | Regular |
| 2234 | | R&D GEN(AR/VR Experiences) | 10001 | Core | Employee | Regular |
| 2235 | | R&D GEN(AR/VR Experiences) | 10001 | Core | Employee | Regular |
| 2236 | | R&D GEN(AR/VR Experiences) | 10001 | Core | Employee | Regular |
| 2237 | | R&D GEN(AR/VR Experiences) | 10001 | Core | Employee | Regular |
| 2238 | | R&D GEN(AR/VR Experiences) | 10001 | Core | Employee | Regular |
| 2239 | | R&D GEN(AR/VR Experiences) | 10001 | Core | Employee | Regular |
| 2240 | | R&D GEN(AR/VR Experiences) | 10001 | Core | Employee | Regular |
| 2241 | | R&D GEN(AR/VR Experiences) | 10001 | Core | Employee | Regular |
| 2242 | | TPM(AR/VR Platform PMO) | 10001 | Core | Contingent Worker | |
| 2243 | | PM(AR/VR Platform PM) | 10001 | Core | Employee | Regular |
| 2244 | | PM(AR/VR Platform PM) | 10001 | Core | Employee | Regular |
| 2245 | | PM(AR/VR Platform PM) | 10001 | Core | Employee | Regular |
| 2246 | | PM(AR/VR Platform PM) | 10001 | Core | Employee | Regular |

META3047MDL-098-00035791

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 2247 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2248 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2249 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2250 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2251 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2252 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2253 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2254 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2255 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2256 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2257 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2258 | | S&M Customer Support Ops(AR/VR) | 20001 | Core | Employee | Regular |
| 2259 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2260 | | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2261 | | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2262 | | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2263 | | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2264 | | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2265 | | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2266 | | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2267 | | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2268 | | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 2269 | ███████ | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2270 | ███████ | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2271 | ███████ | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2272 | ███████ | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2273 | ███████ | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2274 | ███████ | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2275 | ███████ | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2276 | ███████ | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2277 | ███████ | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2278 | ███████ | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2279 | ███████ | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2280 | ███████ | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2281 | ███████ | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2282 | ███████ | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2283 | ███████ | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2284 | ███████ | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2285 | ███████ | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2286 | ███████ | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2287 | ███████ | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2288 | ███████ | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2289 | ███████ | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2290 | ███████ | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 2291 | | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2292 | | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2293 | | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2294 | | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2295 | | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2296 | | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2297 | | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2298 | | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2299 | | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2300 | | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2301 | | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2302 | | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2303 | | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2304 | | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2305 | | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2306 | | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2307 | | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2308 | | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2309 | | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2310 | | ENG(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2311 | | Sales - eCommerce(Portal) | 10001 | Core | Contingent Worker | |
| 2312 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |

Ex. 33                                    META3047MDL-098-00035791                                    HC Report

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 2313 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2314 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2315 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2316 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2317 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2318 | | PM(AR/VR Experiences) | 10001 | Core | Employee | Regular |
| 2319 | | PM(AR/VR Experiences) | 10001 | Core | Employee | Regular |
| 2320 | | PM(AR/VR Experiences) | 10001 | Core | Employee | Regular |
| 2321 | | PM(AR/VR Experiences) | 10001 | Core | Employee | Regular |
| 2322 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2323 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2324 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2325 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2326 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2327 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2328 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2329 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2330 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2331 | | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2332 | | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2333 | | R&D Tech Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2334 | | R&D Tech Ops(AR/VR) | 10001 | Core | Employee | Regular |

Ex. 33 HC Report

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 2335 | | R&D Tech Ops(AR/VR) | 30022 | Core | Employee | Regular |
| 2336 | | R&D Tech Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2337 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2338 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2339 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2340 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2341 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2342 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2343 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2344 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2345 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2346 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2347 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2348 | | R&D Tech Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2349 | | R&D Tech Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2350 | | R&D Tech Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2351 | | R&D Tech Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2352 | | R&D Tech Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2353 | | R&D Tech Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2354 | | R&D Tech Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2355 | | R&D Tech Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2356 | | R&D GEN(AR/VR Platform Software) | 20001 | Core | Contingent Worker | |

Ex. 33

META3047MDL-098-00035791

HC Report

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 2357 | | R&D GEN(AR/VR Platform Software) | 10001 | Core | Contingent Worker | |
| 2358 | | R&D GEN(AR/VR Platform Software) | 20001 | Core | Contingent Worker | |
| 2359 | | R&D GEN(AR/VR Platform Software) | 20001 | Core | Contingent Worker | |
| 2360 | | R&D GEN(AR/VR Platform Software) | 20001 | Core | Contingent Worker | |
| 2361 | | R&D GEN(AR/VR Platform Software) | 20001 | Core | Contingent Worker | |
| 2362 | | R&D GEN(AR/VR Platform Software) | 20001 | Core | Contingent Worker | |
| 2363 | | R&D GEN(AR/VR Platform Software) | 20001 | Core | Contingent Worker | |
| 2364 | | R&D GEN(AR/VR Platform Software) | 20001 | Core | Contingent Worker | |
| 2365 | | TPM(AR/VR Platform PMO) | 10001 | Core | Employee | Regular |
| 2366 | | TPM(AR/VR Platform PMO) | 10001 | Core | Employee | Regular |
| 2367 | | TPM(AR/VR Platform PMO) | 10001 | Core | Employee | Regular |
| 2368 | | R&D GEN(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2369 | | R&D GEN(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2370 | | R&D GEN(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2371 | | R&D GEN(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2372 | | R&D GEN(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2373 | | Marketing(AR/VR General) | 10001 | Core | Employee | Regular |
| 2374 | | Marketing(AR/VR General) | 10001 | Core | Employee | Regular |
| 2375 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2376 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2377 | | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2378 | | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |

Ex. 33                                    META3047MDL-098-00035791                                    HC Report

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 2379 | | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2380 | | PM(Portal) | 10001 | Core | Contingent Worker | |
| 2381 | | PM(Portal) | 10001 | Core | Contingent Worker | |
| 2382 | | PM(Portal) | 10001 | Core | Contingent Worker | |
| 2383 | | PM(Portal) | 10001 | Core | Contingent Worker | |
| 2384 | | PM(Portal) | 10001 | Core | Contingent Worker | |
| 2385 | | PM(Portal) | 10001 | Core | Contingent Worker | |
| 2386 | | PM(Portal) | 10001 | Core | Contingent Worker | |
| 2387 | | ENG(FRL) | 10001 | Core | Employee | Regular |
| 2388 | | ENG(FRL) | 10001 | Core | Employee | Regular |
| 2389 | | ENG(FRL) | 10001 | Core | Employee | Regular |
| 2390 | | ENG(FRL) | 10001 | Core | Employee | Regular |
| 2391 | | ENG(FRL) | 10001 | Core | Employee | Regular |
| 2392 | | ENG(FRL) | 10001 | Core | Employee | Regular |
| 2393 | | ENG(FRL) | 10001 | Core | Employee | Regular |
| 2394 | | ENG(FRL) | 10001 | Core | Employee | Regular |
| 2395 | | ENG(FRL) | 10001 | Core | Employee | STE |
| 2396 | | ENG(FRL) | 10001 | Core | Employee | Regular |
| 2397 | | ENG(FRL) | 10001 | Core | Employee | Regular |
| 2398 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2399 | | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2400 | | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2401 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2402 | | G&A Customer Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2403 | | G&A Customer Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2404 | | G&A Customer Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2405 | | G&A Customer Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2406 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2407 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2408 | | ENG(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2409 | | ENG(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |

META3047MDL-098-00035791

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 2410 | ▓ | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2411 | ▓ | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2412 | ▓ | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2413 | ▓ | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2414 | ▓ | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2415 | ▓ | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2416 | ▓ | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2417 | ▓ | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2418 | ▓ | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | STE |
| 2419 | ▓ | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | STE |
| 2420 | ▓ | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2421 | ▓ | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2422 | ▓ | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2423 | ▓ | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2424 | ▓ | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2425 | ▓ | R&D GEN(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2426 | ▓ | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2427 | ▓ | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2428 | ▓ | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2429 | ▓ | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2430 | ▓ | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2431 | ▓ | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |

Ex. 33                                        META3047MDL-098-00035791                                                        HC Report

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 2432 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2433 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2434 | | HWE(AR/VR Platform Hardware) | 30031 | Core | Employee | Regular |
| 2435 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2436 | | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2437 | | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2438 | | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2439 | | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2440 | | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2441 | | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2442 | | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2443 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2444 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2445 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2446 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2447 | | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2448 | | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2449 | | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2450 | | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2451 | | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2452 | | ENG(Rotational) | 10001 | Core | Employee | STE |
| 2453 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2454 | | R&D GEN(AR/VR Platform Software) | 10001 | Core | Contingent Worker | |

META3047MDL-098-00035791

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 2455 | | ENG(AR/VR Experiences) | 10001 | Core | Contingent Worker | |
| 2456 | | R&D GEN(AR/VR Platform Software) | 10001 | Core | Contingent Worker | |
| 2457 | | PM(AR/VR Experiences) | 10001 | Core | Employee | Regular |
| 2458 | | PM(AR/VR Experiences) | 10001 | Core | Employee | Regular |
| 2459 | | PM(AR/VR Experiences) | 10001 | Core | Employee | Regular |
| 2460 | | PM(AR/VR Experiences) | 10001 | Core | Employee | Regular |
| 2461 | | R&D GEN(AR/VR Platform Software) | 10001 | Core | Contingent Worker | |
| 2462 | | R&D GEN(AR/VR Platform Software) | 10001 | Core | Contingent Worker | |
| 2463 | | R&D GEN(AR/VR Platform Software) | 10001 | Core | Contingent Worker | |
| 2464 | | TPM(AR/VR Platform PMO) | 10001 | Core | Contingent Worker | |
| 2465 | | TPM(AR/VR Platform PMO) | 10001 | Core | Contingent Worker | |
| 2466 | | TPM(AR/VR Platform PMO) | 10001 | Core | Contingent Worker | |
| 2467 | | R&D GEN(AR/VR Platform Software) | 10001 | Core | Contingent Worker | |
| 2468 | | R&D GEN(AR/VR Platform Software) | 10001 | Core | Contingent Worker | |
| 2469 | | R&D GEN(AR/VR Platform Software) | 10001 | Core | Contingent Worker | |
| 2470 | | PM(AR/VR Platform PM) | 10001 | Core | Employee | Regular |
| 2471 | | R&D GEN(AR/VR Platform PM) | 10001 | Core | Employee | Regular |
| 2472 | | PM(AR/VR Platform PM) | 10001 | Core | Employee | Regular |
| 2473 | | PM(AR/VR Platform PM) | 10001 | Core | Employee | Regular |
| 2474 | | PM(AR/VR Platform PM) | 10001 | Core | Employee | Regular |
| 2475 | | HWE(AR/VR Platform Hardware) | 30003 | Core | Contingent Worker | |
| 2476 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2477 | | ENG(FRL) | 20007 | Core | Contingent Worker | |

META3047MDL-098-00035791

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 2478 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2479 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2480 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2481 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2482 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2483 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2484 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2485 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2486 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2487 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2488 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2489 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2490 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2491 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2492 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2493 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2494 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2495 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2496 | | HWE(FRL) | 10001 | Core | Contingent Worker | |
| 2497 | | R&D GEN(FRL) | 10001 | Core | Contingent Worker | |
| 2498 | | ENG(FRL) | 10001 | Core | Contingent Worker | |
| 2499 | | HWE(FRL) | 10001 | Core | Contingent Worker | |
| 2500 | | HWE(FRL) | 10001 | Core | Employee | Regular |
| 2501 | | ENG(FRL) | 10001 | Core | Employee | Regular |
| 2502 | | HWE(FRL) | 10001 | Core | Employee | Regular |
| 2503 | | ENG(FRL) | 10001 | Core | Employee | Regular |
| 2504 | | HWE(FRL) | 10001 | Core | Employee | Regular |

META3047MDL-098-00035791

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 2505 | | HWE(FRL) | 10001 | Core | Employee | Regular |
| 2506 | | ENG(FRL) | 10001 | Core | Employee | Regular |
| 2507 | | R&D GEN(FRL) | 10001 | Core | Employee | Regular |
| 2508 | | TPM(AR/VR Platform PMO) | 10001 | Core | Employee | Regular |
| 2509 | | TPM(AR/VR Platform PMO) | 10001 | Core | Employee | Regular |
| 2510 | | DO NOT USE - Marketing(Oculus) | 10001 | Core | Contingent Worker | |
| 2511 | | Sales - eCommerce(Portal) | 10001 | Core | Employee | Regular |
| 2512 | | Sales - eCommerce(Portal) | 10001 | Core | Employee | Regular |
| 2513 | | Sales(Oculus) | 10001 | Core | Employee | Regular |
| 2514 | | Sales - eCommerce(Portal) | 10001 | Core | Employee | Regular |
| 2515 | | Sales - eCommerce(Portal) | 10001 | Core | Employee | Regular |
| 2516 | | Sales - eCommerce(Portal) | 10001 | Core | Employee | Regular |
| 2517 | | Sales - eCommerce(Portal) | 10001 | Core | Employee | Regular |
| 2518 | | Sales(Oculus) | 10001 | Core | Employee | Regular |
| 2519 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2520 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2521 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2522 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2523 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2524 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2525 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2526 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2527 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2528 | | ENG(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2529 | | ENG(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |

META3047MDL-098-00035791

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 2530 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2531 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2532 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2533 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2534 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2535 | | TPM(AR/VR Platform PMO) | 10001 | Core | Employee | Regular |
| 2536 | | TPM(AR/VR Platform PMO) | 10001 | Core | Employee | Regular |
| 2537 | | TPM(AR/VR Platform PMO) | 10001 | Core | Employee | Regular |
| 2538 | | TPM(AR/VR Platform PMO) | 10001 | Core | Employee | Regular |
| 2539 | | TPM(AR/VR Platform PMO) | 10001 | Core | Employee | Regular |
| 2540 | | TPM(AR/VR Platform PMO) | 10001 | Core | Employee | Regular |
| 2541 | | TPM(AR/VR Platform PMO) | 10001 | Core | Employee | Regular |
| 2542 | | TPM(AR/VR Platform PMO) | 10001 | Core | Employee | Regular |
| 2543 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2544 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2545 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2546 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2547 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2548 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2549 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2550 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2551 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |

Ex. 33                    META3047MDL-098-00035791                                    HC Report

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 2552 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2553 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2554 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2555 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2556 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2557 | | R&D Tech Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2558 | | R&D Commodity Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2559 | | R&D Tech Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2560 | | R&D Commodity Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2561 | | R&D Commodity Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2562 | | R&D Commodity Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2563 | | R&D Commodity Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2564 | | R&D Commodity Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2565 | | ENG(AR/VR Platform Software) | 10001 | Core | Contingent Worker | |
| 2566 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2567 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2568 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2569 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2570 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2571 | | G&A Customer Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2572 | | G&A Customer Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2573 | | G&A Customer Ops(AR/VR) | 10001 | Core | Employee | Regular |

META3047MDL-098-00035791    HC Report

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 2574 | | G&A Customer Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2575 | | G&A Customer Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2576 | | G&A Customer Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2577 | | G&A Customer Ops(AR/VR) | 30016 | Core | Employee | Regular |
| 2578 | | Marketing(AR/VR General) | 10001 | Core | Contingent Worker | |
| 2579 | | HWE(AR/VR Platform Hardware) | 20005 | Core | Contingent Worker | |
| 2580 | | ENG(Portal) | 10001 | Core | Contingent Worker | |
| 2581 | | R&D GEN(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2582 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2583 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2584 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2585 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2586 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2587 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2588 | | ENG(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2589 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2590 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2591 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2592 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2593 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2594 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2595 | | ENG(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2596 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |

META3047MDL-098-00035791

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 2597 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2598 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2599 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2600 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2601 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2602 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2603 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2604 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2605 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2606 | | ENG(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2607 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2608 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2609 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2610 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2611 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2612 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2613 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2614 | | S&M Customer Support Ops(AR/VR) | 50001 | Core | Contingent Worker | |
| 2615 | | S&M Customer Support Ops(AR/VR) | 50001 | Core | Contingent Worker | |
| 2616 | | S&M Customer Support Ops(AR/VR) | 50001 | Core | Contingent Worker | |
| 2617 | | S&M Customer Support Ops(AR/VR) | 50001 | Core | Contingent Worker | |
| 2618 | | S&M Customer Support Ops(AR/VR) | 50001 | Core | Contingent Worker | |

META3047MDL-098-00035791

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 2619 | | S&M Customer Support Ops(AR/VR) | 20010 | Core | Contingent Worker | |
| 2620 | | S&M Customer Support Ops(AR/VR) | 20010 | Core | Contingent Worker | |
| 2621 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2622 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2623 | | S&M Customer Support Ops(AR/VR) | 50001 | Core | Contingent Worker | |
| 2624 | | S&M Customer Support Ops(AR/VR) | 50001 | Core | Contingent Worker | |
| 2625 | | S&M Customer Support Ops(AR/VR) | 50001 | Core | Contingent Worker | |
| 2626 | | S&M Customer Support Ops(AR/VR) | 50001 | Core | Contingent Worker | |
| 2627 | | S&M Customer Support Ops(AR/VR) | 50001 | Core | Contingent Worker | |
| 2628 | | S&M Customer Support Ops(AR/VR) | 50001 | Core | Contingent Worker | |
| 2629 | | S&M Customer Support Ops(AR/VR) | 50001 | Core | Contingent Worker | |
| 2630 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2631 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2632 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2633 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2634 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2635 | | S&M Customer Support Ops(AR/VR) | 20010 | Core | Contingent Worker | |
| 2636 | | S&M Customer Support Ops(AR/VR) | 20010 | Core | Contingent Worker | |
| 2637 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2638 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2639 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2640 | | S&M Customer Support Ops(AR/VR) | 20010 | Core | Contingent Worker | |

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 2641 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2642 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2643 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2644 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2645 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2646 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2647 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2648 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2649 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2650 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2651 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2652 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2653 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2654 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2655 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2656 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2657 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2658 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2659 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2660 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2661 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2662 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 2663 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2664 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2665 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2666 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2667 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2668 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2669 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2670 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2671 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2672 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2673 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2674 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2675 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2676 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2677 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2678 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2679 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2680 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2681 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2682 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2683 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2684 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |

META3047MDL-098-00035791

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 2685 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2686 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2687 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2688 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2689 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2690 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2691 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2692 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2693 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2694 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2695 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2696 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2697 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2698 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2699 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2700 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2701 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2702 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2703 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2704 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2705 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2706 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |

Ex. 33                    META3047MDL-098-00035791                                      HC Report

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 2707 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2708 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2709 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2710 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2711 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2712 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2713 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2714 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2715 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2716 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2717 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2718 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2719 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2720 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2721 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2722 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2723 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2724 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2725 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2726 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2727 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2728 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |

META3047MDL-098-00035791

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 2729 | | ENG(AR/VR Content) | 10001 | Core | Contingent Worker | |
| 2730 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2731 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2732 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2733 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2734 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2735 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2736 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2737 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2738 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2739 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2740 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2741 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2742 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2743 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2744 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2745 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2746 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2747 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2748 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2749 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2750 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |

META3047MDL-098-00035791

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 2751 | ████ | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2752 | ████ | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2753 | ████ | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2754 | ████ | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2755 | ████ | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2756 | ████ | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2757 | ████ | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2758 | ████ | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2759 | ████ | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2760 | ████ | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2761 | ████ | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2762 | ████ | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2763 | ████ | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2764 | ████ | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2765 | ████ | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2766 | ████ | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2767 | ████ | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2768 | ████ | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2769 | ████ | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2770 | ████ | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2771 | ████ | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2772 | ████ | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |

META3047MDL-098-00035791

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 2773 | ██████ | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2774 | ██████ | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2775 | ██████ | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2776 | ██████ | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2777 | ██████ | S&M Customer Support Ops(AR/VR) | 20001 | Core | Contingent Worker | |
| 2778 | ██████ | S&M Customer Support Ops(AR/VR) | 20001 | Core | Contingent Worker | |
| 2779 | ██████ | S&M Customer Support Ops(AR/VR) | 20001 | Core | Contingent Worker | |
| 2780 | ██████ | S&M Customer Support Ops(AR/VR) | 20001 | Core | Contingent Worker | |
| 2781 | ██████ | S&M Customer Support Ops(AR/VR) | 20001 | Core | Contingent Worker | |
| 2782 | ██████ | S&M Customer Support Ops(AR/VR) | 20001 | Core | Contingent Worker | |
| 2783 | ██████ | S&M Customer Support Ops(AR/VR) | 20001 | Core | Contingent Worker | |
| 2784 | ██████ | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2785 | ██████ | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2786 | ██████ | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2787 | ██████ | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2788 | ██████ | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2789 | ██████ | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2790 | ██████ | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2791 | ██████ | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2792 | ██████ | S&M Customer Support Ops(AR/VR) | 20001 | Core | Contingent Worker | |
| 2793 | ██████ | S&M Customer Support Ops(AR/VR) | 20001 | Core | Contingent Worker | |
| 2794 | ██████ | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 2795 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2796 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2797 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2798 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2799 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2800 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2801 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2802 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2803 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2804 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2805 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2806 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2807 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2808 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2809 | | S&M Customer Support Ops(AR/VR) | 30002 | Core | Employee | Regular |
| 2810 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2811 | | ENG(Portal) | 10001 | Core | Contingent Worker | |
| 2812 | | G&A Customer Ops(AR/VR) | 30022 | Core | Contingent Worker | |
| 2813 | | G&A Customer Ops(AR/VR) | 30016 | Core | Employee | Regular |
| 2814 | | G&A Customer Ops(AR/VR) | 30016 | Core | Employee | Regular |
| 2815 | | G&A Customer Ops(AR/VR) | 30031 | Core | Employee | Regular |
| 2816 | | R&D GEN(AR/VR Platform Software) | 10001 | Core | Contingent Worker | |

Ex. 33                                     META3047MDL-098-00035791                                                        HC Report

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 2817 | | Sales - eCommerce(Portal) | 10001 | Core | Contingent Worker | |
| 2818 | | Sales - eCommerce(Portal) | 10001 | Core | Contingent Worker | |
| 2819 | | Sales - eCommerce(Portal) | 10001 | Core | Contingent Worker | |
| 2820 | | Sales - eCommerce(Portal) | 10001 | Core | Contingent Worker | |
| 2821 | | Sales - eCommerce(Portal) | 10001 | Core | Contingent Worker | |
| 2822 | | Sales - eCommerce(Portal) | 10001 | Core | Contingent Worker | |
| 2823 | | Sales - eCommerce(Portal) | 10001 | Core | Contingent Worker | |
| 2824 | | Sales - eCommerce(Portal) | 10001 | Core | Contingent Worker | |
| 2825 | | Sales - eCommerce(Portal) | 10001 | Core | Contingent Worker | |
| 2826 | | Sales - eCommerce(Portal) | 10001 | Core | Contingent Worker | |
| 2827 | | Sales - eCommerce(Portal) | 10001 | Core | Contingent Worker | |
| 2828 | | Sales - eCommerce(Portal) | 10001 | Core | Employee | Regular |
| 2829 | | Sales - eCommerce(Portal) | 10001 | Core | Employee | Regular |
| 2830 | | Sales - eCommerce(Portal) | 10001 | Core | Employee | Regular |
| 2831 | | Partner Ops and Workforce & Readiness | 10001 | Core | Contingent Worker | |
| 2832 | | Product Support Ops (GO) | 10001 | Core | Contingent Worker | |
| 2833 | | DO NOT USE - Marketing(Portal) | 10001 | Core | Contingent Worker | |
| 2834 | | DO NOT USE - Marketing(Portal) | 10001 | Core | Contingent Worker | |
| 2835 | | DO NOT USE - Marketing(Portal) | 10001 | Core | Contingent Worker | |
| 2836 | | DO NOT USE - Marketing(Portal) | 10001 | Core | Contingent Worker | |
| 2837 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2838 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |

META3047MDL-098-00035791                                                HC Report

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 2839 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2840 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2841 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2842 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2843 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2844 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2845 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2846 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2847 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2848 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2849 | | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2850 | | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2851 | | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2852 | | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2853 | | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2854 | | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2855 | | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2856 | | R&D GEN(AR/VR Platform Software) | 10001 | Core | Contingent Worker | |
| 2857 | | R&D GEN(AR/VR Platform Software) | 10001 | Core | Contingent Worker | |
| 2858 | | R&D GEN(AR/VR Platform Software) | 10001 | Core | Contingent Worker | |
| 2859 | | R&D GEN(AR/VR Platform Software) | 10001 | Core | Contingent Worker | |
| 2860 | | ENG(AR/VR Platform Software) | 10001 | Core | Contingent Worker | |

Ex. 33                    META3047MDL-098-00035791                                        HC Report

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 2861 | | ENG(AR/VR Platform Software) | 10001 | Core | Contingent Worker | |
| 2862 | | R&D GEN(AR/VR Platform Software) | 10001 | Core | Contingent Worker | |
| 2863 | | R&D GEN(AR/VR Platform Software) | 10001 | Core | Contingent Worker | |
| 2864 | | R&D GEN(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2865 | | R&D GEN(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2866 | | R&D GEN(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2867 | | R&D GEN(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2868 | | R&D GEN(AR/VR Platform Software) | 20001 | Core | Employee | Regular |
| 2869 | | R&D GEN(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2870 | | R&D Tech Ops(AR/VR) | 30016 | Core | Employee | Regular |
| 2871 | | R&D Tech Ops(AR/VR) | 30016 | Core | Employee | Regular |
| 2872 | | R&D Tech Ops(AR/VR) | 30016 | Core | Employee | Regular |
| 2873 | | R&D Tech Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2874 | | R&D Tech Ops(AR/VR) | 30016 | Core | Employee | Regular |
| 2875 | | R&D Tech Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2876 | | R&D Tech Ops(AR/VR) | 30016 | Core | Employee | Regular |
| 2877 | | R&D GEN(AR/VR Platform Software) | 10001 | Core | Contingent Worker | |
| 2878 | | R&D GEN(AR/VR Platform Software) | 10001 | Core | Contingent Worker | |
| 2879 | | R&D GEN(AR/VR Platform Software) | 10001 | Core | Contingent Worker | |
| 2880 | | R&D GEN(AR/VR Platform Software) | 10001 | Core | Contingent Worker | |
| 2881 | | R&D GEN(AR/VR Platform Software) | 10001 | Core | Contingent Worker | |
| 2882 | | R&D GEN(AR/VR Platform Software) | 10001 | Core | Contingent Worker | |

META3047MDL-098-00035791

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 2883 | | R&D GEN(AR/VR Platform Software) | 10001 | Core | Contingent Worker | |
| 2884 | | R&D GEN(AR/VR Platform Software) | 10001 | Core | Contingent Worker | |
| 2885 | | R&D GEN(AR/VR Platform Software) | 10001 | Core | Contingent Worker | |
| 2886 | | R&D GEN(AR/VR Platform Software) | 10001 | Core | Contingent Worker | |
| 2887 | | R&D GEN(AR/VR Platform Software) | 10001 | Core | Contingent Worker | |
| 2888 | | R&D GEN(AR/VR Platform Software) | 10001 | Core | Contingent Worker | |
| 2889 | | R&D GEN(AR/VR Platform Software) | 10001 | Core | Contingent Worker | |
| 2890 | | R&D GEN(AR/VR Platform Software) | 10001 | Core | Contingent Worker | |
| 2891 | | R&D GEN(AR/VR Platform Software) | 10001 | Core | Contingent Worker | |
| 2892 | | R&D GEN(AR/VR Platform Software) | 10001 | Core | Contingent Worker | |
| 2893 | | R&D GEN(AR/VR Platform Software) | 10001 | Core | Contingent Worker | |
| 2894 | | R&D GEN(AR/VR Platform Software) | 10001 | Core | Contingent Worker | |
| 2895 | | R&D GEN(AR/VR Platform Software) | 10001 | Core | Contingent Worker | |
| 2896 | | R&D GEN(AR/VR Platform Software) | 10001 | Core | Contingent Worker | |
| 2897 | | R&D GEN(AR/VR Platform Software) | 10001 | Core | Contingent Worker | |
| 2898 | | R&D GEN(AR/VR Platform Software) | 10001 | Core | Contingent Worker | |
| 2899 | | ENG(AR/VR Platform Software) | 10001 | Core | Contingent Worker | |
| 2900 | | TPM(AR/VR Platform PMO) | 10001 | Core | Employee | Regular |
| 2901 | | TPM(AR/VR Platform PMO) | 10001 | Core | Employee | Regular |
| 2902 | | DES(AR/VR) | 10001 | Core | Contingent Worker | |
| 2903 | | DES(AR/VR) | 10001 | Core | Employee | Regular |
| 2904 | | DES(AR/VR) | 10001 | Core | Employee | Regular |
| 2905 | | DES(AR/VR) | 10001 | Core | Employee | Regular |
| 2906 | | DES(AR/VR) | 10001 | Core | Employee | Regular |
| 2907 | | DES(AR/VR) | 10001 | Core | Employee | Regular |
| 2908 | | DES(AR/VR) | 10001 | Core | Employee | Regular |

META3047MDL-098-00035791

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 2909 | | DES(AR/VR) | 10001 | Core | Employee | Regular |
| 2910 | | DES(AR/VR) | 10001 | Core | Employee | Regular |
| 2911 | | DES(AR/VR) | 10001 | Core | Employee | Regular |
| 2912 | | DES(AR/VR) | 10001 | Core | Employee | Regular |
| 2913 | | DES(AR/VR) | 10001 | Core | Employee | Regular |
| 2914 | | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2915 | | R&D Tech Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2916 | | R&D Tech Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2917 | | R&D Tech Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2918 | | R&D Tech Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2919 | | R&D Tech Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2920 | | R&D Tech Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2921 | | Marketing(AR/VR General) | 10001 | Core | Contingent Worker | |
| 2922 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2923 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2924 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2925 | | TPM(AR/VR Platform PMO) | 10001 | Core | Contingent Worker | |
| 2926 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2927 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2928 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2929 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2930 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2931 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2932 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2933 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |

META3047MDL-098-00035791

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 2934 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2935 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2936 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2937 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2938 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2939 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2940 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2941 | | R&D Tech Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2942 | | R&D Tech Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2943 | | R&D Tech Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2944 | | R&D GEN(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2945 | | ENG(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2946 | | ENG(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2947 | | ENG(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2948 | | ENG(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2949 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2950 | | ENG(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2951 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2952 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2953 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2954 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2955 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |

META3047MDL-098-00035791                                                                    HC Report

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 2956 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Employee | Regular |
| 2957 | | R&D Tech Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2958 | | R&D Tech Ops(AR/VR) | 30016 | Core | Contingent Worker | |
| 2959 | | R&D Tech Ops(AR/VR) | 30016 | Core | Contingent Worker | |
| 2960 | | R&D Tech Ops(AR/VR) | 30016 | Core | Contingent Worker | |
| 2961 | | R&D Tech Ops(AR/VR) | 30016 | Core | Employee | Regular |
| 2962 | | R&D Tech Ops(AR/VR) | 30016 | Core | Employee | Regular |
| 2963 | | R&D Tech Ops(AR/VR) | 30016 | Core | Employee | Regular |
| 2964 | | R&D Tech Ops(AR/VR) | 30016 | Core | Employee | Regular |
| 2965 | | R&D Tech Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2966 | | R&D Tech Ops(AR/VR) | 30016 | Core | Employee | Regular |
| 2967 | | R&D Tech Ops(AR/VR) | 30016 | Core | Employee | Regular |
| 2968 | | R&D Tech Ops(AR/VR) | 30016 | Core | Employee | Regular |
| 2969 | | R&D Tech Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2970 | | G&A Customer Ops(AR/VR) | 20020 | Core | Contingent Worker | |
| 2971 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2972 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2973 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2974 | | G&A Customer Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2975 | | G&A Customer Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2976 | | G&A Customer Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 2977 | | G&A Customer Ops(AR/VR) | 20003 | Core | Employee | Regular |

META3047MDL-098-00035791

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 2978 | | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2979 | | ENG(AR/VR Platform Software) | 20020 | Core | Employee | Regular |
| 2980 | | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2981 | | R&D GEN(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 2982 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2983 | | HWE(AR/VR Platform Hardware) | 10001 | Core | Contingent Worker | |
| 2984 | | PM(AR/VR Platform PM) | 10001 | Core | Employee | Regular |
| 2985 | | PM(AR/VR Platform PM) | 10001 | Core | Employee | Regular |
| 2986 | | PM(AR/VR Platform PM) | 10001 | Core | Employee | Regular |
| 2987 | | PM(AR/VR Platform PM) | 10001 | Core | Employee | Regular |
| 2988 | | PM(AR/VR Platform PM) | 10001 | Core | Employee | Regular |
| 2989 | | PM(AR/VR Platform PM) | 10001 | Core | Employee | Regular |
| 2990 | | PM(AR/VR Platform PM) | 10001 | Core | Employee | Regular |
| 2991 | | PM(AR/VR Platform PM) | 10001 | Core | Employee | Regular |
| 2992 | | PM(AR/VR Platform PM) | 10001 | Core | Employee | Regular |
| 2993 | | PM(AR/VR Platform PM) | 10001 | Core | Employee | Regular |
| 2994 | | PM(AR/VR Platform PM) | 10001 | Core | Employee | Regular |
| 2995 | | PM(AR/VR Platform PM) | 10001 | Core | Employee | Regular |
| 2996 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2997 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2998 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 2999 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |

META3047MDL-098-00035791

| | A | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 3000 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 3001 | | S&M Customer Support Ops(AR/VR) | 10001 | Core | Employee | Regular |
| 3002 | | S&M Customer Support Ops(AR/VR) | 20001 | Core | Employee | Regular |
| 3003 | | PM(Portal) | 10001 | Core | Employee | Regular |
| 3004 | | PM(Portal) | 10001 | Core | Employee | Regular |
| 3005 | | PM(Portal) | 10001 | Core | Employee | Regular |
| 3006 | | PM(Portal) | 10001 | Core | Employee | Regular |
| 3007 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 3008 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 3009 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 3010 | | G&A Customer Ops(AR/VR) | 10001 | Core | Contingent Worker | |
| 3011 | | GBM Central Marketing | 10001 | Core | Contingent Worker | |
| 3012 | | GBM Central Marketing | 10001 | Core | Contingent Worker | |
| 3013 | | Marketing(AR/VR General) | 10001 | Core | Contingent Worker | |
| 3014 | | Marketing(AR/VR General) | 10001 | Core | Contingent Worker | |
| 3015 | | Marketing(AR/VR General) | 10001 | Core | Contingent Worker | |
| 3016 | | Marketing(AR/VR General) | 10001 | Core | Employee | Regular |
| 3017 | | Marketing(AR/VR General) | 10001 | Core | Employee | Regular |
| 3018 | | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 3019 | | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 3020 | | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 3021 | | ENG(AR/VR Platform Software) | 10001 | Core | Employee | Regular |
| 3022 | | ENG(AR/VR Platform Software) | 10001 | Core | Contingent Worker | |
| 3023 | | NG(AR/VR Platform Software) | 10001 | Core | Contingent Worker | |



| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | https://tableau-finance.thefacebook.com/views/CurrencybyEntityandLedger/CurrencybyEntityandLedger?:embed=y&:showAppBanner=false&:display_count=no&:showVizHome=no#2 | | | | |
| 2 | | | | | |
| 3 | Company Code | | Ledger Name | Ledger Description | Company Description |
| 4 | 10001 | | | Facebook US Primary Ledger | Facebook, Inc. |
| 24 | 10024 | | | Facebook US Primary Ledger | Instagram, LLC |





META3047MDL-098-00035791

