| Exhibit # | Description | Trial Sponsoring Witness | Stipulate to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| 1 | [Remember the Chris Pratt UBN _ CY Age [Internal] [A_C Priv] _ Group _ Workplace _ 1822034658653287.pdf | Meta Platforms | | | |
| 2 | IG Teen Account Age Risks Phase 1 and EU Learnings for F_1Bn0GOG0FNAgD-msSbTAW-6_E0wqH-u4V4KUbeGKVsaM.pptx | Meta Platforms | | | |
| 3 | AC Account Removal Survey 2023_1vn2746KkHU966bBnUWuJeMTynXTxCGJi3ng0xSqa5I4.pptx | Meta Platforms | | | |
| 4 | IG TA Key Insights & Implications on Reg Readiness -A-C P_10-MEqoifPIFBuB8NLJWm7ksS-xn1XByZdG3ZQyXNcMQ.pptx | Meta Platforms; Kyle Jensen | | | |
| 5 | The Future of Youth Regulation | Anya Drabkin; Meta Platforms | | | |
| 6 | Youth Policy Newsletter | Antigone Davis; Meta Platforms | | | |
| 7 | AC Privilege - Company Milestones - BOD 9.8.22.pdf | Meta Platforms | | | |
| 8 | -A-C Priv- Underage Meeting Notes_1XbAMtu1l_hjGip9hkNWKf3nLApaAzB0yyDYFDr0TmkU.docx | Meta Platforms | | | |
| 9 | Well-being deprivation study | Nick Clegg; Meta Platforms | | | |
| 10 | IG H1-2024 Severe Harms | Meta Platforms | | | |
| 11 | AC Privilege - Underage Reporting and Enforcement - XI-CSI _1aOQjtgIo5DlXqOxpQQczjyo-lwCP0zLHx0Y0oCWRRvs.docx | Antigone Davis; Meta Platforms | | | |
| 12 | [Policy] Teen Accounts | Antigone Davis; Meta Platforms | | | |
| 13 | PPT, Mental Well-being: Managing Teen Late Night Problematic Use [AC/PRIV] | Meta Platforms; Sayed Otaru; Brian Boland | | | |
| 14 | U13 Enforcement Strategy | Brian Boland; Meta Platforms | | | |
| 15 | Re; Pre Read for Teen Accounts Week Sync | Meta Platforms | | | |
| 16 | Message summary [{"otherUserFbId":null,"threadFbId":26165236839789808}] | Meta Platforms; Sayed Otaru; Francesco Fogu | | | |
| 17 | RE: [FYI] Tracking PGA work for Nido | Meta Platforms; Sayed Otaru | | | |
| 18 | Problematic Use Product Audit | Anya Drabkin; Meta Platforms | | | |
| 19 | -Pre-Read- IG Mental Well-b_1fVrdhucFkyPLcFvkgf_TvffyQhefMd5vvxYozQhuliM.pptx | Meta Platforms | | | |
| 20 | IG Mental Well-being; problematic use strategy review | Meta Platforms | | | |
| 21 | IG Mental Well-being | Meta Platforms | | | |
| 22 | IG Teen Accounts Overview for Analytics Review (A-C_1m5MCG_uxri5TDyTVuEzwrR8dttaG15qk381DyNTDTwY.pptx | Meta Platforms | | | |
| 23 | Message summary [{"otherUserFbId":null,"threadFbId":9934426343250294}] | Meta Platforms | | | |
| 24 | IG Mental Health Well-Being: Problematic Use Strategy | Kristin Hendrix; Meta Platforms | | | |
| 25 | Teen Age Bands | Antigone Davis; Kristin Hendrix; Sayed Otaru; Adam Mosseri; Meta Platforms | | | |
| 26 | Dating PRI Analysis Document_1RH7rSEDYsYSASKyS2BKchta1XOL1-opQx2Ipt7Y_Zrw.docx | Meta Platforms | | | |
| 27 | -Pre-Read- IG Mental Well-being-Mu_1pl2uyU5bv_0Eoz41rRDyfMAoQs2maIxPoz5SC1JKzLA.pptx | Meta Platforms | | | |
| 28 | (a-c Priv) U13 Gap Analysis_1deXBwmbZia5VNStJBym16-X-6qYu32rJ7PRCZouxNIg.docx | Meta Platforms | | | |
| 29 | Sept. 28, 2021, Wall Street Journal article "Facebook's Effort to Attract Preteens Goes Beyond Instagram Kids, Documents Show" by Georgial Wells and Jeff Horwitz | Adam Mosseri; Meta Platforms | | | |
| 30 | RE: a/c priv - update on youth related data issues. | Meta Platforms; Antigone Davis | | | |
| 31 | Re: a/c priv - update on youth related data issues. | Meta Platforms; Antigone Davis | | | |
| 32 | Presentation 09/08/2023 "IG Mental Well-being" | Kristin Hendrix; Meta Platforms | | | |

| | | | | |
|---|---|---|---|---|
| 33 | IG Mental Well-being: Problematic Use Strategy Review, September 2023 | Adam Mosseri; Meta Platforms | | |
| 34 | Sensitive Youth Research Best Practices | Kristin Hendrix; Meta Platforms | | |
| 35 | Facebook's Impact on Well-Being: A deactivation Study | Kristin Hendrix; Nick Clegg; Shilpa Mody; Meta Platforms | | |
| 36 | Slide deck called Measurement Review | Meta Platforms | | |
| 37 | U.S. company expenses, FY '12 - FY '23 | Meta Platforms | | |
| 38 | Spreadsheet containing stated/predicated age, avg daily time spent | Meta Platforms | | |
| 39 | Spreadsheet containing stated/predicated age, avg daily time spent | Meta Platforms | | |
| 40 | Spreadsheet containing stated/predicated age, avg daily time spent | Meta Platforms | | |
| 41 | Spreadsheet containing stated/predicated age, avg daily time spent | Meta Platforms | | |
| 42 | Nico: Canonical Rollout Plan | Meta Platforms | | |
| 43 | Email: Message summary [{"otherUserFbId":null,"threadFbId":2456834064437259}] | Meta Platforms | | |
| 44 | Spreadsheet: Final Org Pillar Review | Meta Platforms | | |
| 45 | Email: Re: [AC Priv] Age enforcement - proposed fix to changing DoB on Profile escalation | Meta Platforms; Ryan Sheatsley | | |
| 46 | Chat from 10/31/2023 | Meta Platforms; Sayed Otaru; Guy Rosen | | |
| 47 | CMA Algorithms Consultation - DRAFT a-c priv_1EhsI7UUQGr3y78G8yHRzFBQILmZilASkR3S7Wn6ecDI.docx | Meta Platforms | | |
| 48 | Public Affairs Marketing - Youth Competit_1Pe9Xu_b4YyvyBVZn0w0BVp04U73Kja7DylVkfeBeu0U.docx | Meta Platforms; Antigone Davis | | |
| 49 | Chat conversation | Anya Drabkin; Meta Platforms | | |
| 50 | T27934737.eml Task title Well-Being: Youth and Technology | Meta Platforms | | |
| 51 | Zuckerberg_Mark_                    @g.us_20201117.txt | Meta Platforms | | |
| 52 | Re: Ch4 Dispatches - policy areas to consider improving asap | Meta Platforms; Karina Newton | | |
| 53 | Message thread between Swithin Tauro, Stephanie Otway, Taylor Robb-McCord with Bryce Bartlett and Sayed Otaru | Sayed Otaru; Bryce Bartlett; Meta Platforms. | | |
| 54 | NYT/WSJ on Parent-Run Sexualized Accounts | Meta Platforms; Sayed Otaru | | |
| 55 | PPT, [2024] Search Integrity: Keyword Enforcement for SCC Less | Meta Platforms; Sayed Otaru | | |
| 56 | Message summary [{"otherUserFbId":null,"threadFbId":2197046077008938}] | Meta Platforms; Sayed Otaru; Brian Boland | | |
| 57 | Email from 11/1/2023 | Meta Platforms; Sayed Otaru | | |
| 58 | Brand H2 _ H1 Review - CP Leads Nov 2021 .pdf | Meta Platforms | | |
| 59 | Re: For Policy Leadership Decision by Wednesday, November 3rd: Parent- Managed Accounts Access to IG Subscriptions | Meta Platforms; Ravi Sinha | | |
| 60 | Re: Checkpointing U13 users on DOB change for Logged-in users (A/C Priv) | Meta Platforms; Guy Rosen | | |
| 61 | Presentation 06/1/2023 "H2'23 PU Youth Industry Practices & Defaults Strategy" | Kristin Hendrix; Sayed Otaru; Meta Platforms | | |
| 62 | RE: Upcoming Teen Accounts Decision - a/c priv | Meta Platforms; Antigone Davis | | |
| 63 | IG Teen Accounts Launch Readiness and GTM | Nick Clegg; Antigone Davis; Kristin Hendrix; Adam Mosseri; Sayed Otaru; Marck Zuckerberg; Meta Platforms | | |
| 64 | Re: WKLY Cross-Family Reviews: Age Management - Decision Matrix | Meta Platforms | | |
| 65 | Re: Under-13s | Alex Schultz; Meta Platforms | | |
| 66 | Running Nielsen Meeting Notes | Meta Platforms | | |
| 67 | Update on Youth Related Data Issues | Kang-Xing Jin; Meta Platforms | | |
| 68 | -a-c priv- Improving Teen Recommendations SOTU - Nido Lo_1MByaRqinA83BCem4k2Pw7rhOCfyrRMSeJPkeUs1hWTI.pptx | Meta Platforms | | |
| 69 | Re: Checkpointing U13 users on DOB change for Logged-in users (A/C Priv) | Meta Platforms; Guy Rosen | | |
| 70 | Re: Checkpointing U13 users on DOB change for Logged-in users (A/C Priv) | Meta Platforms | | |
| 71 | Re: [a/c priv] Checkpointing U13 users on DOB change | Meta Platforms | | |
| 72 | -A-C PRIV- IG Underage Reporting Pipeline - 2_1CHmkg3ByrJgobDvLQ7jesAt56TYj2dOHIwKAKj-7XEA.docx | Meta Platforms | | |
| 73 | Re: [a/c priv] Checkpointing U13 users on DOB update | Meta Platforms | | |
| 74 | Checkpointing U13 users on DOB change for Logged-in users | Meta Platforms | | |
| 75 | Antigone Davis quote "we do very little to keep U13s off our platform." | Meta Platforms | | |

| # | Description | Names | | | |
|---|---|---|---|---|---|
| 76 | 11/19/2021 Raychoudhury email re Social issue research and analytics | Meta Platforms;Pratiti Raychoudhury;Adam Mosseri | | | |
| 77 | Email 9/21/2018 "Re: Releasing child safety stats pre CSER v2" | Antigone Davis; Guy Rosen; Meta Platforms | | | |
| 78 | CSV containing user-initiated age violation reports | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 79 | Re: A/C PRIV - [FYI] Subscriptions for Adult-Managed Minor Accounts | Meta Platforms; Adam Mosseri; Allison Hartnett; Antigone Davis | | | |
| 80 | Re: [A/C Priv] 'Recommendations Reset' for SSI/ED use case | Meta Platforms; Sayed Otaru | | | |
| 81 | PDF, Decision: Adult-Minor Recommendations | Meta Platforms; Sayed Otaru | | | |
| 82 | Chat from 10/2/2023 | Meta Platforms; Sayed Otaru | | | |
| 83 | INB2488352_IG Content Flex Order Form_Brat TV 06.30.pdf | Meta Platforms | | | |
| 84 | INB2347253_Reels Production Agreement (DanceOn)-4-19-2021-EXECUTION VERSION.pdf | Meta Platforms | | | |
| 85 | Message summary [{"otherUserFbId":105210151973605,"threadFbId":null}] | Meta Platforms | | | |
| 86 | Presentation "U.S. Youth Campaign Targeting" | Adam Mosseri; Antigone Davis; Meta Platforms | | | |
| 87 | Messenger, IG Direct, WA Enforcement Overview March 2021.pdf | Meta Platforms; Antigone Davis | | | |
| 88 | Value Model Tuning Guidelines for Reels Ranking - Wiki.pdf | Meta Platforms | | | |
| 89 | Javier Olivan Prep Doc for Top Shareholder Meeting | Meta Platforms | | | |
| 90 | Bryan Cartwright added you to [a/c priv] Checkpointing U13 users on DOB change | Meta Platforms | | | |
| 91 | Chat conversation | Meta Platforms | | | |
| 92 | draft sev guidlines_1Q0MwyqGrBlWtI2elaCrqF6Jkflyr8UBP8yHKwNOtnas.docx | Meta Platforms | | | |
| 93 | Underage Audit - Documentation_1iAKrguTEO5Rj2U2i_7gDWqCfuAnzk50iHtZVUE-_toY.docx | Meta Platforms | | | |
| 94 | 10 second Nike advertisement | Meta Platforms | | | |
| 95 | Slip sheet for Nike video ad entitled "Short Message Report" | Meta Platforms | | | |
| 96 | 59 second Nickelodeon HalloSCREAM video | Meta Platforms | | | |
| 97 | Slip sheet for HalloSCREAM video add entitled "Short Message Report" | Meta Platforms | | | |
| 98 | 30 second Nickelodeon ad re JoJo Siwa birthday | Meta Platforms | | | |
| 99 | Slip sheet for JoJo Siwa video add entitled "Short Message Report" | Meta Platforms | | | |
| 100 | 32 second Nickelodeon video of children dancing | Meta Platforms | | | |
| 101 | Slip sheet for YoungDylan/Lay Lay music video entitled "Short Message Report" | Meta Platforms | | | |
| 102 | 15 second video re Nickelodeon Kids' Choice Awards | Meta Platforms | | | |
| 103 | Slip sheet for YoungDylan/Lay Lay music video entitled "Short Message Report" | Meta Platforms | | | |
| 104 | 44 second video of children talking about the school year | Meta Platforms | | | |
| 105 | Slip sheet for Nickelodeon Play This or That video entitled "Short Message Report" | Meta Platforms | | | |
| 106 | Project Boost - Cote D'Ivoire _ SI3 Ops and Partners _ Group _ Workplace_+deck.pdf | Meta Platforms | | | |
| 107 | Spreadsheet containing stated/predicted age, State, MAU | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 108 | Spreadsheet containing stated/predicted age, State, MAU | Meta Platforms; Dr. Nick Feamster | | | |
| 109 | Spreadsheet containing stated/predicted age, State, MAU | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 110 | Spreadsheet containing stated/predicted age, State, MAU | Meta Platforms | | | |
| 111 | Daily Legal Advertising Revenue for Facebook and Instagram | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 112 | Integrity D_1qMtZuv4jeJhzKNE89fxXkXkyjyJ6h6hAyBWA34j0vZ0.docx | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 113 | Launching Keyword based Violating IG Profile detection using TMS _ Workplace.pdf | Meta Platforms | | | |
| 114 | Project Boost - (Cote D'Ivoire) _ _ Group _ Workplace_+deck.pdf | Meta Platforms | | | |
| 115 | Predicting Emotionally Appealing Ads Using Brain Activity (last edited 11/8/2018) (Avi Ramyead) | Meta Platforms | | | |
| 116 | Top tray story ranking overview _ Workplace.pdf | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 117 | Unwrapping and Simplifying Instagram Feed Ranking _ Workplace.pdf | Meta Platforms | | | |
| 118 | Facebook Goal Map Metrics Glossary, H2 2024 - Wiki.pdf | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 119 | NCMEC hash import pipeline - Wiki.pdf | Meta Platforms | | | |
| 120 | MMS & Banking - Wiki.pdf | Meta Platforms | | | |
| 121 | Screenshot of Facebook Sign-Up Page | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 122 | Wayback Machine capture of Facebook login page | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 123 | Wayback Machine capture of Instagram Terms of Use | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 124 | Wayback Machine capture of Facebook, Report an Underage Child | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 125 | Wayback Machine capture of Instagram, Report an Underage User on Instagram | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 126 | AC Priv Analysis of Reactive Reporting _1XmP6dE2NcnUtw08X3Pb9bBjfxxT8IMSpg5iTn4k0fYo.docx | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Dr. Nick Feamster; Ryan Sheatsley; Mary Catherine Wirth | | | |
| 127 | Research Insights: Tweens and Social Media | Meta Platforms | | | |
| 128 | Document: Project Daisy likes and social comparison. | Justin Cheng; Meta Platforms | | | |
| 129 | Carol's Journey to QAnon - A Test User Study of Misinfo & Polarization Risks Encountered through Recommendation Systems.. | Meta Platforms | | | |
| 130 | Internal document that discusses the difficulty of users using the negative feedback option | Meta Platforms | | | |
| 131 | Drebbel H1 2021 Roadmap | Meta Platforms | | | |
| 132 | Docs 34 04 An Indian Test User_s Descent into a Sea of Polarizing, Nationalistic Messages.pdf | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 133 | Docs 36 50 Project Daisy, Likes, and Social Comparison.pdf | Justin Cheng; Meta Platforms | | | |
| 134 | Docs 16 08 Have we made people addicted to Facebook.pdf | Meta Platforms | | | |
| 135 | Docs 31 02 Providing Negative Feedback SHould be Easy (And Why This Would Be Game Changing for Integrity).pdf | Meta Platforms | | | |
| 136 | Docs 30 01 Matt Moytal Slide Decks A .pdf | Meta Platforms | | | |
| 137 | Docs 8-25 When User Engagement Doesn't Equal User Value.pdf | Meta Platforms | | | |
| 138 | Docs 8-47 Project Starship - People don't report bad content.pdf | Meta Platforms | | | |
| 139 | Docs 8-58 Users With Diverse Engagement On their content have higher integrity.pdf | Meta Platforms | | | |
| 140 | Article titled "Problematic use / time-spent papers at CHI" | Justin Cheng; Meta Platforms | | | |
| 141 | Docs 2-08 Big Levers Ranking Exp.pdf | Meta Platforms | | | |
| 142 | [FileAnEmail] #fileanemail from [a/c priv] Checkpointing U13 users on DOB change on Nov 08 | Meta Platforms | | | |
| 143 | FW: a/c priv - update on youth related data issues. | Meta Platforms; Antigone Davis | | | |
| 144 | Re: [AC Priv] Age enforcement - proposed fix to changing DoB on Profile escalation | Meta Platforms | | | |
| 145 | Re: [AC Priv] Age enforcement - proposed fix to changing DoB on Profile escalation | Meta Platforms | | | |
| 146 | Re: [AC Priv] Age enforcement - proposed fix to changing DoB on Profile escalation | Meta Platforms | | | |
| 147 | Re: [AC Priv] Age enforcement - proposed fix to changing DoB on Profile escalation | Meta Platforms | | | |
| 148 | Re: Checkpointing U13 users on DOB change for Logged-in users (A/C Priv) | Meta Platforms | | | |
| 149 | Re: ACPriv Age Enforcement: options for Profile DoB change escalation resolution | Meta Platforms | | | |
| 150 | Terminology Glossary - Wiki.pdf | Meta Platforms | | | |
| 151 | Re: S395677 - Low Precision U13 Auto-Ignore Policy | Meta Platforms; Kyle Jensen | | | |
| 152 | FW: S395677 - Low Precision U13 Auto-Ignore Policy | Meta Platforms | | | |
| 153 | Facebook and Instagram Report - 2019.pdf | Meta Platforms | | | |
| 154 | 0245 2984577801656571.pdf | Meta Platforms | | | |
| 155 | 0062 651491531954880.pdf | Meta Platforms | | | |
| 156 | 0236 255928360000694.pdf | Meta Platforms | | | |
| 157 | 0045 216557656208917.pdf | Meta Platforms | | | |
| 158 | 0020 1251121315522093.pdf | Meta Platforms | | | |
| 159 | 0002 849768176924065.pdf | Meta Platforms | | | |
| 160 | [A/C Priv] Age Misrepresentation Working Group | Meta Platforms; Ryan Sheatsley | | | |
| 161 | [A/C Priv] Age Misrepresentation Working Group | Meta Platforms | | | |
| 162 | Youth H1 projects chart | Meta Platforms | | | |
| 163 | Message summary [{"otherUserFbId":100051103246984,"threadFbId":null}] | Meta Platforms | | | |
| 164 | Message summary [{"otherUserFbId":100012590192635,"threadFbId":null}] | Meta Platforms | | | |
| 165 | Message summary [{"otherUserFbId":null,"threadFbId":4135119083234297}] | Meta Platforms | | | |
| 166 | Re: IG Shorten Underage Report Flow(SURF) & Ops Capacity | Meta Platforms | | | |
| 167 | Message summary [{"otherUserFbId":100036747944934,"threadFbId":null}] | Meta Platforms | | | |
| 168 | Email: Message summary [{"otherUserFbId": null, "threadFbId":2988811747894786}] | Meta Platforms | | | |
| 169 | Message summary [{"otherUserFbId":100009406238933,"threadFbId":null}] | Meta Platforms | | | |
| 170 | Chart, Incoming against targets Split By Platform And Report Type (Daily Data) | Meta Platforms | | | |
| 171 | Message summary [{"otherUserFbId":100043283896452,"threadFbId":null}] | Meta Platforms | | | |
| 172 | Message summary [{"otherUserFbId":null,"threadFbId":5529833577042224}] | Meta Platforms | | | |
| 173 | Privacy Decision] Next steps for Privacy Review L1083397PRV | Meta Platforms | | | |
| 174 | Yifan Yin tagged you in a post on Workplace | Meta Platforms | | | |
| 175 | Note about the U13 Reporting Flow | Meta Platforms; Dr. Nick Feamster | | | |
| 176 | Email from November 2019 with subject line "NOTES - Product Policy Forum, Nov. 19" | Monika Bickert; Meta Platforms | | | |

| | | | | |
|---|---|---|---|---|
| 177 | IG, FB, Meta DOB Screens.pdf | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 178 | MAU Metrics by State, Month, Age, and Age Type | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield; Dr. Nick | | |
| 179 | MAU Metrics by State, Month, Age, and Age Type | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 180 | MAU Metrics by State, Month, Age, and Age Type | Meta Platforms | | |
| 181 | Doc "Policy Forum Pre-Read- Disordered Eating" | Anya Drabkin; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | |
| 182 | Correlation Analysis Follow Up: Teens | Meta Platforms | | |
| 183 | Resume; Monica Bickert, PII | Monika Bickert; Adam Mosseri; Antigone Davis; Karina Newton; Nick Clegg; Yoav Shapira; Meta Platforms | | |
| 184 | Post titled "[ARCHIVED] Consumer Product Strategy & Insights FYI" | Robert Chen; Meta Platforms | | |
| 185 | Email from 4/14/2023 | Meta Platforms; Sayed Otaru | | |
| 186 | Chat from August 2022 with title "Global Affairs Leads" | Mark Zuckerberg; Nick Clegg; Meta Platforms | | |
| 187 | TMH - User Report Data Fields.docx | Meta Platforms | | |
| 188 | Email 10/24/2013 "RE: Ads arpu - demo" | Susan Li; Alison Lee; Meta Platforms | | |
| 189 | Chat 06/24/2021 re Watching TV and Surveys | Lars Backstrom; Meta Platforms | | |
| 190 | Email 2/1/2019 "Re: A/C Priv: 1/29 SSI classifier on IG" | Antigone Davis; Monika Bickert; Meta Platforms | | |
| 191 | Email from August 2022 with subject line "Re: [FYI; A/C Priv] Instagram Mental Well-being Update: Quiet Mode" | Sayed Otaru; Meta Platforms | | |
| 192 | Email from September 2023 with subject line "Re: a/c priv [Flagging] Meta and Youth Social Emotional Trends Survey: Comms Approach" | Funda Kivran-Swaine; Kristin Hendrix; Anya Drabkin; Antigone Davis; Meta Platforms | | |
| 193 | Damian Valdes's post in Youth Team needs approval: "Greetings team, Per our last post, the team will... | Meta Platforms; Antigone Davis | | |
| 194 | Meta Reported Revenues | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 195 | Mar 6, 2025 Meta Policy webpage - Prevalence | Meta Platforms | | |
| 196 | Email 04/21/2022 "Re: Flagging: FOSI Board Vote to Revoke Meta's Membership" | Monika Bickert; Meta Platforms | | |
| 197 | Email 6/16/2018 "Re: tbh Follow-Back Promos for Bonfire; Policy, Comms, Legal Risk Assessment (A/C Priv)" | Karina Newton; Meta Platforms | | |
| 198 | Email 2/9/2022 "Re: [A/C Priv] Seeking IG support to mitigate S258090" | Karina Newton; Sayed Otaru; Meta Platforms | | |
| 199 | Fw: A/C Priv -- Nielsen Study Findings | Meta Platforms; Funda Kivran-Swaine | | |
| 200 | Chat 05/04/2019 "Multi-thread commenting UI" | Lars Backstrom; Meta Platforms | | |
| 201 | Email 12/04/2012 " Re: Transitions" | Monika Bickert; Meta Platforms | | |
| 202 | Presentation entitled, "US Teen Retention Opportunities" | Meta Platforms | | |
| 203 | Slide deck titled "DRAFT Teen Fundamentals" | Mark Zuckerberg; Meta Platforms | | |

| | | | | | |
|---|---|---|---|---|---|
| 204 | Presentation 05/09/2022 "Dynamic Video Taxonomy & Engaging WT" | Lars Backstrom; Meta Platforms | | | |
| 205 | H1 2021 Planning Data_1yFNEpfF4euEC6aD_NNdnGhaz7phSzLM4Co-zbas69VI.pptx | Meta Platforms | | | |
| 206 | Presentation 8/20/203 "IG Paid Ads Overview" | Darius Kilstein; Meta Platforms | | | |
| 207 | Presentation March 2023 "PU Pod- Roadmap" | Elena Davis; Meta Platforms | | | |
| 208 | 0041_341534273087023.pdf "Actor Representation (CI) FYI" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 209 | android registration flow video | Meta Platforms | | | |
| 210 | browser registration flow video | Meta Platforms | | | |
| 211 | iOS registration flow video | Meta Platforms | | | |
| 212 | Chat from 8/31/2012 | Meta Platforms; Mark Zuckerberg | | | |
| 213 | Exhibit 29, Doc "Unpacking Rewarding Experiences" | Shayli Jimenez; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | | |
| 214 | Presentation 05/17/2021 "(Feedbacks Incorporated) Mental Well-being - Strategy - IG Leads Review"; "Negative Social Comparison Strategy" | Justin Cheng; Meta Platforms | | | |
| 215 | Presentation entitled US Early Teen Never-Users | Shayli Jimenez; Meta Platforms | | | |
| 216 | Presentation 09/28/2020 "Mental Health 2021" | Antigone Davis; Guy Rosen; Meta Platforms | | | |
| 217 | SEV Print.pdf | Meta Platforms | | | |
| 218 | Soft-match data analysis policies - Wiki.pdf | Meta Platforms; Ryan Sheatsley | | | |
| 219 | FEP_ Introduction - Wiki.pdf | Meta Platforms; Ryan Sheatsley | | | |
| 220 | Matching Methods - Wiki.pdf | Meta Platforms | | | |
| 221 | Identity Leakage Deep Dive - as of 4.14_1CCNYsZ9iNmRjw_Bui3KrQAooYZx6p6Kr.docx | Meta Platforms | | | |
| 222 | IG AC Model without Soft-match Features_13uhgAavWGiDp2CTB4zVOnYRfEEvHdF3NlZvz9n2H-6w.docx | Meta Platforms | | | |
| 223 | IG AC Model with Soft-match Features_1URq7hwQ67xj8iHZtoC5g3NE7JqVdAn78MOPeV8T_hkM.docx | Meta Platforms | | | |
| 224 | FB AA Features_15C7bHUIoj-uKloA2cqicPimg_aq_4p4ruRrTQpf2xEw.docx | Meta Platforms | | | |
| 225 | Overview of Age Ground Truth Datasets - Wiki.pdf | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 226 | List of Automation Policies in Underage Enforcement_17nkLC0dUW7xXJ16WTECqqyRhmzK8ev0YnEZdlsvP7S8.docx | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 227 | Contact Forms Q&A _ Group _ Workplace.pdf | Meta Platforms | | | |
| 228 | e FYI (Engineering Announcements) _ Group _ Workplace.pdf | Meta Platforms | | | |
| 229 | Age Misrepresentation Wiki | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen;  Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Mary Catherine Wirth; Dr. | | | |
| 230 | Terms of Use _ Instagram Help Center.pdf | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 231 | 0073_305330562250575.pdf "Youth Reviews + Updates (A/C Priv) | Meta Platforms | | | |
| 232 | 0060_305330562250575.pdf "Youth Reviews + Updates (A/C Priv) | Meta Platforms | | | |

| | | | | |
|---|---|---|---|---|
| 233 | Instagram Teen Accounts- Local Comms Plan_1VDPVBTGGkoy1CXfO0GBvMWDXSHBd4BxsOclX3MmW9Vs.docx | Meta Platforms | | |
| 234 | Parent Advocacy Network - Pilot Proposal_1WUrW2nWfU_bC1foxk4uKuuvb6YY_UwuDw6G-RZxvfX4.docx | Meta Platforms | | |
| 235 | Pause Challenge | Sayed Otaru; Meta Platforms | | |
| 236 | June 27, 2023 Meta blog post "Giving Teens and Parents More Ways to Manage Their Time on Our Apps" - Nudging Teens to Manage Their Time on Facebook and Instagram | Meta Platforms | | |
| 237 | Message summary [{"otherUserFbId":null,"threadFbId":3839966442777894}] | Meta Platforms; Jayakumar Vaishnavi | | |
| 238 | IG Test User_ Minor Sexualization_CEI Discoverability _ Child Safety FYI _ Group _ Workplace.pdf | Meta Platforms | | |
| 239 | Facebook Terms of Service | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; | | |
| 240 | Jan 31, 2024 Meta blog post "Our Work to Help Provide Young People with Safe, Positive Experiences" | Meta Platforms | | |
| 241 | Meta Article "Dedecting Non-Consensual Intimate Images and Supporting Victims" | Meta Platforms | | |
| 242 | Parent/Teen Sentiment: Canonical Overview | Kristin Hendrix; Sayed Otaru; Adam Mosseri; Meta Platforms | | |
| 243 | Presentation "IG Mental Well-being" | Shayli Jimenez; Pratiti Raychoudhury; Karina Newton; Meta Platforms | | |
| 244 | Exhibit 7, Presentation 05/2020 "Teen Fundamentals" | Shayli Jimenez; Kristin Hendrix; Meta Platforms | | |
| 245 | Re: [A/C Priv] Project Nido Research Weekly Update 7/31/24 | Meta Platforms; Kristin Hendrix | | |
| 246 | Email from 4/22/2022 | Meta Platforms; Karina Newton; Darius Kilstein | | |
| 247 | [Social Issues Research] Youth Well-being Research Roadman H2 2024 | Meta Platforms; Kristin Hendrix | | |
| 248 | MPIL Descriptions of Controls addressing Child Sexual Exploitation, Abuse, and Nudity | Meta Platforms | | |
| 249 | 289536_Vaishnavi_Jayakumar_10 Offer Letter_NORAM_20191206 (1).pdf | Vaishnavi Jayakumar; Meta Platforms | | |
| 250 | Doc "Antigone Davis Briefing Doc- Boston -Screen Smart" | Antigone Davis; Meta Platforms | | |
| 251 | Doc "Screen Smart locations follow up - Agenda" | Antigone Davis; Meta Platforms | | |
| 252 | Document, [A/C Priv] Project Nido Rollout Runbook [Deprecated] | Meta Platforms | | |
| 253 | Message summary [{"otherUserFbId":null,"threadFbId":5259095984209329}] | Meta Platforms | | |
| 254 | Re: [tasks] T189402400: Screen Smart Phase 3 Proposal | Meta Platforms | | |
| 255 | Doc "Teen Time Spent and Time Spent Product" | Brian Boland; Meta Platforms | | |
| 256 | MDL 2024-11-18 Meta 3rd Supp R&Os to MDL Pltfs 2nd ROGS-ROG 2.pdf | Meta Platforms | | |
| 257 | AR  2024-10-15 Meta 1st Amended R&O to ARAG 1st ROGS.pdf | Meta Platforms | | |
| 258 | Excel containing advertising metrics of specified accounts | Meta Platforms | | |
| 259 | Excel containing advertising metrics of specified accounts | Meta Platforms | | |
| 260 | Excel containing advertising metrics of specified accounts | Meta Platforms | | |
| 261 | Excel containing advertising metrics of specified accounts | Meta Platforms | | |
| 262 | Excel containing advertising metrics of specified accounts | Meta Platforms | | |
| 263 | Excel containing advertising metrics of specified accounts | Meta Platforms | | |
| 264 | Excel containing advertising metrics of specified accounts | Meta Platforms | | |
| 265 | Excel containing advertising metrics of specified accounts | Meta Platforms | | |
| 266 | Excel containing advertising metrics of specified accounts | Meta Platforms | | |
| 267 | META3047MDL-115-00000004_HIGHLY CONFIDENTIAL (COMPETITOR).CSV | Meta Platforms | | |
| 268 | Excel containing advertising metrics of specified accounts | Meta Platforms | | |
| 269 | Excel containing advertising metrics of specified accounts | Meta Platforms | | |
| 270 | Excel containing advertising metrics of specified accounts | Meta Platforms | | |
| 271 | Re: For Dispatches tomorrow - FW: Lines on U-13 users | Meta Platforms | | |
| 272 | Email FW from Antigone re For Dispatches Tomorrow - Lines on U-13 Users | Meta Platforms | | |

| 273 | Email from November 2022 with subject line "Message summary [{"otherUserFbId":100022467376771,"threadFbId":null}]" | Tom Wynter; Meta Platforms | | | |
|---|---|---|---|---|---|
| 274 | Email from September 2023 with subject line "Message summary [{"otherUserFbId":100028925479616,"threadFbId":null}]" | Tom Wynter; Funda Kivran-Swaine; Meta Platforms | | | |
| 275 | Chat 3/07/2023 | Funda Kivran-Swaine; Meta Platforms | | | |
| 276 | Presentation "Major concepts - addiction" | Elena Davis; Meta Platforms | | | |
| 277 | Presentation "FB "Addiction" and related concepts" | Elena Davis; Meta Platforms | | | |
| 278 | Self-Review of V. Jayakumar | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 279 | Document, Agenda: Nido GTM reset | Meta Platforms; Sayed Otaru; Kristin Hendrix; Brian Boland | | | |
| 280 | Email 03/27/2019 "Report Bullying and Harassment - Bullying and Harassment" | Justin Antony; Meta Platforms | | | |
| 281 | Email 07/25/2016 "Request Instagram Verification - ashtonrowland" | Justin Antony; Meta Platforms | | | |
| 282 | Email from January 2024 with subject line "[AC/PRIV] 1/22 MZ Integrity deck - Legal Sprint Resource ..." | Alison Lee; Susan Li; Meta Platforms | | | |
| 283 | CIPCO Problem HPMs - Calendar & Drafts_1GO6H52gZReZkH-oj6IwOONIXiTqSINGoaD98IHCjqhs.docx | Meta Platforms | | | |
| 284 | IG H2-2023 Instagram Well-being | Sayed Otaru; Meta Platforms | | | |
| 285 | CIPCO Problem HPMs - Calendar & Drafts_1GO6H52gZReZkH-oj6IwOONIXiTqSINGoaD98IHCjqhs.docx | Meta Platforms | | | |
| 286 | Weekly FSQ + Controls sync with John_1L2aCb3LWcjkk7mo7iHH1iiSdYbw1YDrIyhKrOpqbO6g.docx | Meta Platforms | | | |
| 287 | PowerPoint: Guidance for Discussing and Sensitive Teen Metrics on IG | Meta Platforms | | | |
| 288 | Family Map Javi review meeting follow-up[WIP] | Meta Platforms | | | |
| 289 | Snapchat/IG Stories Guidelines | Meta Platforms | | | |
| 290 | WIP Leading on IG Youth Protections | Sayed Otaru; Meta Platforms | | | |
| 291 | WIP Leading on IG Youth Protections | Sayed Otaru; Meta Platforms | | | |
| 292 | Re: Research at Facebook -- Schrep's News Room post scheduled for Thursday, Oct 2 at 10am PDT | Meta Platforms | | | |
| 293 | CIPCO Problem HPMs - Calendar & Drafts | Meta Platforms | | | |
| 294 | The Current State of Identity Verification at Facebook.pdf | Meta Platforms | | | |
| 295 | SAB  productupdate  April.pot | Meta Platforms | | | |
| 296 | What do we know about viral SSI challenges-_1YBrAoP_DhZ_5y7jpPFOFt88Ej96Xy1kBmyOiMbeFi_M.docx | Meta Platforms | | | |
| 297 | -A-C Priv- External Plausibility Constraint-Positions_1PlWukqh1OS36L3BaI9xUNe4DRGkR-U5_GpC6IpwxT5c.docx | Meta Platforms | | | |
| 298 | -a-c priv- YWB Screen Smart 2023 Series -Recap_1vT0PfH_ibLHbo1i41FNnz9Canoh8WJKfAU7uC0Q2RlU.docx | Meta Platforms | | | |
| 299 | MWB- IG NetEgo Tier 2 -50M Review_1WaBTfXbDCfDte-uhfIQWe9ObK3Yl8bdNTZqE_pKSxMU.docx | Meta Platforms | | | |
| 300 | Teen Content Engagement Landscape | Meta Platforms | | | |
| 301 | [A/C Priv] Policy Working Document_Age Management Summary | Meta Platforms | | | |
| 302 | Master Tracker - IG Integrity Review_1fhxN3f_g_nEVohbjUNjldxbaGLx9mWnsb-v4Kqr7sul.xlsx | Meta Platforms | | | |
| 303 | -A-C Priv- 2023 U13 Modeling IG Proposal_1J3OefG7zuITbNe8NVPHwvIjdPd1s_gbBVa_MiVITLuM.docx | Meta Platforms | | | |
| 304 | Youth Privacy Competitive Analysis - Po_1fjIC1kTZLouN2XGypwlGVOjqAUAR7C4Dv8Ti7x04q-s.xlsx | Meta Platforms | | | |
| 305 | Slide Deck Titled "Alex/Tom 1:1" Dated January 25, 2024 | Meta Platforms; Alex Schultz | | | |
| 306 | Screenshot of login information | Meta Platforms | | | |
| 307 | Screenshot of Under 13 pop up | Meta Platforms | | | |
| 308 | Conversation between Stephen Elkind, others re: Birth Date logic and "explicit knowledge of U13." | Meta Platforms | | | |
| 309 | CXFN Notes 1.20.15 V2.docx | Meta Platforms; Monika Bickert | | | |
| 310 | CXFN 1.20.15 FINAL.pptx | Meta Platforms; Monika Bickert | | | |
| 311 | Content XFN, Jan 20 - Notes | Meta Platforms; Monika Bickert | | | |

| # | Description | Names | | | |
|---|---|---|---|---|---|
| 312 | Chat 10/27/2023 | Elena Davis; Tom Wynter; Meta Platforms | | | |
| 313 | Doc "TL;DR" | Funda Kivran-Swaine; Meta Platforms | | | |
| 314 | IG U13 Reporting flow (SURF) - Impact Assessment for MR_1JJ47vRyL2Z-b_BrwHkKHU563DWG3aNk1TF7EWq7Rkfw.docx | Meta Platforms | | | |
| 315 | Bloomberg story on sextortion- comms plan_1-FgFBiLzvWPNaDdi7WovCpcIPqusiVppii8y-j4l1Nw.docx | Meta Platforms | | | |
| 316 | PGS V3.2 - Discoverability x Child Safety - Per_1kSHkQyKvTiKfxga_gTupEbtnpctj4aSg5zDff-u6wHM.docx | Meta Platforms | | | |
| 317 | Chat conversation | Funda Kivran-Swaine; Meta Platforms | | | |
| 318 | [A/C Priv] Adults Age misrepresentation | Meta Platforms; Alison Lee; Susan Li | | | |
| 319 | Message summary [{"otherUserFbId":null,"threadFbId":7310031489025004}] | Meta Platforms; Sayed Otaru | | | |
| 320 | 0013_1426463750895412.pdf | Meta Platforms | | | |
| 321 | 0029_1297683643983284.pdf | Meta Platforms | | | |
| 322 | Email 5/2/2023 "Re: <A/C Priv> Heads-Up: Launching Blocking Age Collection in Instagram on May 2nd" | Karina Newton; Darius Kilstein; Meta Platforms | | | |
| 323 | deck20241118_215342.pdf | Meta Platforms | | | |
| 324 | Presentation "Research POV on Revenue <> Growth strategy" | Wendy Gross; Shayli Jimenez; Darius Kilstein; Meta Platforms | | | |
| 325 | Doc "Team MZ: Monthly HC process + decisions" | Susan Li; Meta Platforms | | | |
| 326 | FB-US-499 Headcount Load Mar-20_1VvHl8zk8V8sUBu0XGsLGy6c2KTfbMkhY.xlsm | Susan Li; Meta Platforms | | | |
| 327 | Research doc "Cold Start Experiences as a Catalyst for Rabbitholing" | Alison Lee; Meta Platforms | | | |
| 328 | letter "Alison - H1 2021 Draft PSC Letter(For 8-23-21 Discussions" | Alison Lee; Meta Platforms | | | |
| 329 | Doc "H2 2021 RI Research Status Update" | Alison Lee; Meta Platforms | | | |
| 330 | HC Report 2015.12.07.xlsx | Susan Li; Meta Platforms | | | |
| 331 | Email 2/28/2018 "FW: Notes for 11AM meeting" | Susan Li; Alison Lee; Meta Platforms | | | |
| 332 | SWE Comp vSusan.xlsx | Susan Li; Meta Platforms | | | |
| 333 | 2018 Finance HC 06_30_2018.xlsx | Meta Platforms; Susan Li | | | |
| 334 | Presentation "State of Core Metrics" | Susan Li; Meta Platforms | | | |
| 335 | RE: Q4 Pre-Earnings Ads Sentiment and Supply Update | Susan Li; Meta Platforms | | | |
| 336 | Re: ads-free version of FB | Meta Platforms; Susan Li; Alison Lee | | | |
| 337 | Article titled "Have we made people addicted to Facebook?" | Justin Cheng; Meta Platforms | | | |
| 338 | Meta Newsroom, "New Tools to Manage Your Time on Facebook and Instagram," Aug. 1, 2018 | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 339 | Presentation: "New Tools and Resources for Parents and Teens in VR and on Instagram" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 340 | Article titled "Our tools, features and resources to help support teens and parents" | Justin Cheng; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | | |
| 341 | Statement of Rights and Responsibilities_en_US_v61_2013_12_18_00_41_14_2014_04_16_22_12_44.pdf | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 342 | Well-being 1ae05b6d820644b78815ed2e8e18006d.pdf | Meta Platforms; Adam Mosseri | | | |
| 343 | Doc "Research" | Adam Mosseri; Meta Platforms | | | |
| 344 | Soft Matching Policy - Core Definitions_1CwxXZSrXLxKCyEtl_0wKvgYl8PVwvVyT5gjQqaLE1PI.docx | Darius Kilstein; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 345 | -A-C Priv- Reconciling people level age p_1NORnHi1AkVNLcNPLrQTp0zkCzsuBvnc40doBGt_2m8U.docx | Meta Platforms; Darius Kilstein | | | |
| 346 | Doc "Early Teens Research Sprint -WiP" | Shayli Jimenez; Alison Lee; Darius Kilstein; Meta Platforms | | | |
| 347 | June 27, 2023 Meta blog post "Giving Teens and Parents More Ways to Manage Their Time on Our Apps" - Nudging Teens to Manage Their Time on Facebook and Instagram | Meta Platforms | | | |
| 348 | Jan 25, 2024, Meta blog post "Introducing Stricter Message Settings for Teens on Instagram and Facebook" | Meta Platforms | | | |
| 349 | Welcoming Teens to Meta Horizon Worlds in the US and Canada Meta.pdf | Meta Platforms | | | |
| 350 | Jan 9, 2023 Meta blog post "How Meta Is Working to Provide Safe, Age-Appropriate Experiences for Teens" by Antigone Davis, Global Head of Safety | Antigone Davis; Meta Platforms | | | |
| 351 | Testing New Tools for Horizon Worlds Creators To Earn Money Meta.pdf | Meta Platforms | | | |
| 352 | Press Call titled "Community Standards Enforcement Report Press Call" | Monika Bickert; Meta Platforms | | | |
| 353 | deck20241104_205544.pdf | Meta Platforms | | | |
| 354 | Community Standards Enforcement Report_8.5x11_111220d_Samlab v4.pdf | Meta Platforms | | | |
| 355 | Community_Standards_Enforcement_Report_Transparency_Center_Q3_2022.pdf | Meta Platforms | | | |
| 356 | Performance Review, META3047MDL-084-00000434 through 084-00000438 | Meta Platforms | | | |
| 357 | image-353398156468365 (353398156468365) | Meta Platforms; Alex Schultz | | | |
| 358 | Slide deck titled "Problematic Use of Facebook: User Journey, Personas & Opportunity Mapping" | Mark Zuckerberg; Meta Platforms | | | |
| 359 | Presentation "FBK-583 IG Teen Reels Report" | Alison Lee; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 360 | Doc titled "SSCM Reels Teen Experiences (Interviews) WIP - Ipsos Copy" | Alison Lee; Meta Platforms | | | |
| 361 | Doc "Reels Integrity" | Alison Lee; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 362 | Email 10/13/2017 "Re: Partners w/ high teen followings" | Justin Antony; Meta Platforms | | | |
| 363 | Doc "Jul'21 Revenue Update" | Susan Li; Meta Platforms | | | |
| 364 | ARPU by Geo and Demo.xlsx | Meta Platforms; Susan Li; | | | |
| 365 | Doc "AROC onboarding for Tracey Travis: Finance & Business Planning" | Susan Li; Meta Platforms | | | |
| 366 | Email 4/11/2020 "Pre-reads for Tracey" | Susan Li; Alison Lee; Meta Platforms | | | |
| 367 | Presentation 05/30/2019 "Board of Directors Meeting Materials" | Susan Li; Meta Platforms | | | |
| 368 | Email 5/23/2019 "Latest BOD and 12-pager" | Susan Li; Alison Lee; Meta Platforms | | | |
| 369 | May'21 Revenue Update.pdf | Susan Li; Meta Platforms | | | |
| 370 | Doc " H2-2021 Mid-Cycle" | Alison Lee; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 371 | 0174  1701020900179984.pdf "Youth Team [Deprecated] | Meta Platforms | | | |
| 372 | Phase 2 Response Messaging | Guy Rosen; Meta Platforms | | | |
| 373 | Message summary [{"otherUserFbId":null,"threadFbId":6156159367800586}] | Meta Platforms | | | |
| 374 | Slide deck titled "Developing and Implementing a Messenger Community Integrity User Sentiment Survey (MCIUSS)" | Natalie Troxel; Meta Platforms | | | |
| 375 | PGS V4 (COINV) - Final Recommendations - Child Safety _18sLlME1iETPtbuwS55chUQv7yjJYcJRE37UHb2vt5vw.docx | Meta Platforms | | | |
| 376 | Child Roleplay Accounts on IG -CEI- - PGS V2.1 Recomme_1RVIIAFFVQ8Avel6zyz7imewdxQpcxZibvgF2rfmnEsQ.docx | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 377 | Child Safety Discoverability Archetype V.2_MS-C_1eh1vkmjY8oyE-dR03wwk8OXqnw60J7_-2ORWaNXBoF8.docx | Meta Platforms | | | |
| 378 | 2017.08.04 - Backend Data IG-FB.pptx | Meta Platforms | | | |
| 379 | Re: Sync and Review Prioritized "Simple Tables" for IG/WA->FB Product Work + Expected Impact | Meta Platforms | | | |
| 380 | Report titled "Hashtag Recommendations Guidelines" | Alison Lee; Meta Platforms | | | |
| 381 | Document Titled "Cannes: Alex Meeting with Google" | Meta Platforms; Alex Schultz | | | |
| 382 | 11 - Cannes_ Alex Meeting with Tiktok.pdf | Meta Platforms; Alex Schultz | | | |
| 383 | Document Titled "Meta Brief L'Oreal (Cannes)-June 20th, 2023" | Meta Platforms; Alex Schultz | | | |
| 384 | 11 - 1.19.21_CFR_Youth Privacy (A_C Priv).pdf | Meta Platforms | | | |
| 385 | Message summary [{"otherUserFbId":null,"threadFbId":4479654008782533}] | Meta Platforms; Alex Schultz | | | |
| 386 | Re: [tasks] T47184655: Instagram - Survey/Research XFN Review Request - Teen Mental Health Deep Dive | Meta Platforms | | | |
| 387 | November 13, 20219, Meta blog post regarding Q3 2019 CSER "Community Standards Enforcement Report, November 2019 Edition" by Guy Rosen, VP Integrity | Guy Rosen; Meta Platforms | | | |
| 388 | Doc "Terms of Use _ Moves to CG highlighted" | Karina Newton; Meta Platforms | | | |
| 389 | UNICEF_Draft_Principles_Privacy_Freedom_of_Expression_v1_May 29ad.docx | Meta Platforms | | | |
| 390 | FW: Children's Free Expression - UNICEF work | Meta Platforms | | | |
| 391 | Email from September 2008 with subject line "RE: WEEKLY DATA TEAM MEETING - Dial In: 866-503-7933p7817471757" | Mark Zuckerberg; Meta Platforms | | | |
| 392 | Attachment to message thread dated 2/28/2024 | Meta Platforms | | | |
| 393 | Message summary [{"otherUserFbId":null,"threadFbId":24712793141699936}] | Meta Platforms | | | |
| 394 | Email from 11/16/2023 | Meta Platforms; Sayed Otaru; Darius Kilstein | | | |
| 395 | Message summary [{"otherUserFbId":null,"threadFbId":7150781408323283}] | Meta Platforms | | | |
| 396 | Relational Understanding Service (RUS) Product Visi_15RF4Uovq4GMI8L0GFHzixIrRgyGJIEBe9ILLdodODp8.docx | Meta Platforms | | | |
| 397 | Core Ranking - H2 2023 Lookback -Draft-_1GlsUfapNCmkQVYiKGBewvBTRKiQxvFRV9Z76V8zVLDk.docx | Meta Platforms | | | |
| 398 | Research at Facebook | Meta Platforms | | | |
| 399 | 2016.10.19 - PMM HC Summary 2016 v 2017.xlsx | Meta Platforms | | | |
| 400 | Re: Proposal for broader industry partnership on brand safety | Meta Platforms | | | |
| 401 | Message summary [{"otherUserFbId":null,"threadFbId":23955916270722702}] | Meta Platforms | | | |
| 402 | CIPC Actor Integrity 2022-H2 Mid Cycle Check In_1qmbXg2Tfg8i3276Pt0N7Vd0wLrLsD9xW17_leXzzdko.docx | Meta Platforms | | | |
| 403 | Emotional Contagion Coverage Report - 6 30 14.docx | Meta Platforms | | | |
| 404 | Email from May 2015 with subject line "Re: [tasks] #6826717: Review 2: How Contribution Affects Engagement on Facebook" | Mark Zuckerberg; Meta Platforms | | | |
| 405 | Message summary [{"otherUserFbId":null,"threadFbId":4753403628023640}] | Meta Platforms | | | |
| 406 | Message summary [{"otherUserFbId":null,"threadFbId":2652791501439607}] | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 407 | FBK_OAG006-04155124.pdf | Meta Platforms | | | |
| 408 | 3.31.23 CPP-IG Communities Update _15OT3HOdo2TCbXkUa3pKtjqRxJaXtNzxWp19Hr1E0Y84.docx | Meta Platforms; Darius Kilstein | | | |
| 409 | Revisiting soft matching policy for SUMA_1WSSTHR-Zv9u-h9SELdb_RTntvBbUdiQN9kSVAS2NtYU.docx | Meta Platforms; Darius Kilstein | | | |
| 410 | Slide Deck with First Slide Titled "Agenda: How can we go all in on DM Teens?" | Meta Platforms; Darius Kilstein | | | |
| 411 | Doc "Are there teens that use too much Instagram?" | Darius Kilstein; Meta Platforms | | | |
| 412 | Are There Teens that Use too Much Instagram?, META3047MDL-072-00704205 | Meta Platforms; Darius Kilstein; Shayli Jimenez | | | |
| 413 | -INTERNAL MASTER- Instagram Entertainment -_1d-1ZUMft_NKwOFpDbjg4idbe5YfEMYiGM0nWueDgS8k.pptx | Meta Platforms; Alex Schultz | | | |
| 414 | Instagram Reels Marketing - August 2021 - M_18drDWq6zA92PkKz22NKOxuTc_Ov7gB3h-9VSYkG91MQ.docx | Meta Platforms; Alex Schultz; Adam Mosseri | | | |
| 415 | Email from August 2018 with subject line "Rob's Youth Update - Aug 24" | Justin Cheng; Robert Chen; Meta Platforms | | | |
| 416 | Re: [for review] Nick escalation memo on age gate variations test | Meta Platforms | | | |
| 417 | Re: Acquisition age management launch proposal | Meta Platforms | | | |
| 418 | Age Verification, META3047MDL-072-00346014 | Meta Platforms | | | |
| 419 | -WIP - A-C Priv- Meta & Youth Social Emotional Trends -_14Q9IQXuSFsOblbp2RocegRDZCbNRga0HCVk1K1bKDeI.docx | Meta Platforms | | | |
| 420 | Doc "Girl Scout Convention Takeaways" | Elena Davis; Anya Drabkin; Meta Platforms | | | |
| 421 | -H1'23 Planning- Signals Strategy POV _1UEI56WCUO8wQdyclVriqeo3tBDD2LSAbvZIHn93eK-I.docx | Meta Platforms | | | |
| 422 | Message summary [{"otherUserFbId":null,"threadFbId":1154204024676135}] | Meta Platforms | | | |
| 423 | Message summary [{"otherUserFbId":null,"threadFbId":3839485439404776}] | Meta Platforms | | | |
| 424 | Message summary [{"otherUserFbId":null,"threadFbId":4469453583138271}] | Meta Platforms; Guy Rosen | | | |
| 425 | Exhibit 31, Doc "H2 2020 PSC" | Shayli Jimenez; Meta Platforms | | | |
| 426 | November 13, 20219, Meta blog post regarding Q3 2019 CSER "Community Standards Enforcement Report, November 2019 Edition" by Guy Rosen, VP Integrity | Guy Rosen; Meta Platforms | | | |
| 427 | Re: IG Data in PYMK | Meta Platforms | | | |
| 428 | Message summary [{"otherUserFbId":100028925479616,"threadFbId":null}] | Meta Platforms; Tom Wynter; Funda Kivran-Swaine | | | |
| 429 | MZ Comms Plan - H2 2022 (A_C Priv) (1).pdf | Meta Platforms | | | |
| 430 | Email from July 2023 with subject line "Mental Well-being... - Sharing my POV which may be controver..." | Alison Lee; Susan Li; Darius Kilstein; Meta Platforms | | | |
| 431 | Draft - Powerpoint - Formula Social Media impact (More People x More Time x More Utility x More $$$ = More Impact) | Meta Platforms | | | |
| 432 | WSJSE_CP014_000000448 (appears to be same as WSJSE_CP014_1BiR2tnG84R9W3MEdnOOTqjK7ds_veYCH.docx | Meta Platforms; Mark Zuckerberg | | | |
| 433 | Message summary [{"otherUserFbId":100051000067952,"threadFbId":null}] | Meta Platforms | | | |
| 434 | EmotionalContagion-Nature-3.docx | Meta Platforms; Mark Zuckerberg | | | |
| 435 | Email from 10/10/2023 | Meta Platforms; Ravi Sinha | | | |
| 436 | Re: [tasks] T166402520: Hi Everyone. | Meta Platforms; Ravi Sinha | | | |
| 437 | -FINAL AS SHIPPED- 18.01.2024 Response to EC_1tAEKsodPchz3bE5x5Qqnt-ZS-faO7NXs4wZRtDwUJ3o.docx | Meta Platforms; Elena Davis | | | |
| 438 | Chat 8/27/2021 | Karina Newton; Monika Bickert; Meta Platforms | | | |
| 439 | Yoti - Master Subscription Agreement (Yoti CLEAN 5.26.2022).docx | Meta Platforms | | | |
| 440 | Chat conversation with Tom Wynter and Funda Kivran-Swaine on 10/24/2023 | Tom Wynter; Funda Kivran-Swaine; Meta Platforms | | | |

| | | | | |
|---|---|---|---|---|
| 441 | Jan. 29, 2020 Earnings Call Transcript | Meta Platforms | | | |
| 442 | Jan 2023 XFoA Reels Monetization XF + App Leads Deep Dive - Discussion: Accelariton plan w/ Standalong "Interstitial" Ads | Meta Platforms | | | |
| 443 | Redline - Meta 09.30.2023 10Q_AROC Draft vs Q2'23 with highlights | Meta Platforms | | | |
| 444 | E-mail string from Alexander Schultz to Samantha Wu and others, Bates numbers META3047MDL-072-00007162 and METAARAG-005-00008829 | Meta Platforms; Alex Schultz | | | |
| 445 | 0087_1426463750895412.pdf [A/C Priv] Age Misrepresentation Working Group | Meta Platforms; Karina Newton | | | |
| 446 | Facebook post from January 2018 by Mark Zuckerberg | Mark Zuckerberg; Meta Platforms | | | |
| 447 | Zuckerberg_Mark          @s.whatsapp.net_20201204.txt | Meta Platforms; Mark Zuckerberg | | | |
| 448 | [Privacy Decision] Next steps for Privacy Review L1080689PRV | Meta Platforms | | | |
| 449 | Presentation "Teens H1 17 Goals.pptx" | Justin Antony; Meta Platforms | | | |
| 450 | Email 01/20/2017 "Re: HPM" | Justin Antony; Meta Platforms | | | |
| 451 | Email 04/29/2017 "Re: 14 year old Danielle Bregoli" | Justin Antony; Meta Platforms | | | |
| 452 | Email 01/19/2018 "Re: Creator Examples for Zuck Meeting" | Justin Antony; Meta Platforms | | | |
| 453 | Email 10/16/2020 "FW: Harassing IG accounts" | Justin Antony; Meta Platforms | | | |
| 454 | Email 4/6/2012 "new paragraph" | Susan Li; Alison Lee; Meta Platforms | | | |
| 455 | Spreadsheet " Top Percentile of Users" | Susan Li; Meta Platforms | | | |
| 456 | Email 1/17/2014 "FW: Ads arpu - demo" | Susan Li; Alison Lee; Meta Platforms | | | |
| 457 | Printout of Presentation "Teens" | Susan Li; Meta Platforms | | | |
| 458 | Email 1/17/2015 "RE: Analytics request per today's meeting" | Susan Li; Alison Lee; Meta Platforms | | | |
| 459 | July Closed Snapshot | Meta Platforms; Susan Li; Alison Lee | | | |
| 460 | Email 4/6/2012 "Re: Q1 progress toward IG engagement and time spent goals" | Susan Li; Alison Lee; Meta Platforms | | | |
| 461 | Presentation "Teens 2017 Budget Ask -$176.3 M" | Susan Li; Meta Platforms | | | |
| 462 | Email 11/3/2016 "RE: MTG: Teens budget review + bjns" | Susan Li; Alison Lee; Meta Platforms | | | |
| 463 | Chat from 11/03/2021 | Alison lee; Meta Platforms | | | |
| 464 | 0704_1565183493783851.pdf IG Public Policy | Meta Platforms | | | |
| 465 | (Final) Q1'24 FoA Direct Response Marketing Review.pdf | Meta Platforms; Alex Schultz | | | |
| 466 | Email from January 2024 with subject line "Message summary [{"otherUserFbId":100021478472088,"threadFbId":null}]" | Tom Wynter; Funda Kivran-Swaine; Meta Platforms | | | |
| 467 | -WIP- IG Home Wellbeing Personalization_1fvVh7wWmVudw-GlmfklOpRX0UQkk-9kBlqeQj4GVL6s.docx | Meta Platforms | | | |
| 468 | SPACE [Cross-App Enforcement] | Meta Platforms | | | |
| 469 | Re: FYI - IG leadership piece in NYT Sunday Business | Adam Mosseri; Meta Platforms | | | |
| 470 | Message summary [{"otherUserFbId":null,"threadFbId":7130887443607177}] | Meta Platforms; Sayed Otaru; Brian Boland | | | |
| 471 | Re: Guardians of Growth DAU regression budget for WB | Sayed Otaru; Meta Platforms | | | |
| 472 | 2019-09-19-against-sessions.md | Meta Platforms | | | |
| 473 | Slide deck titled "A Framework for Why US teens use Instagram and not Facebook (And what to do about it)" | Robert Chen; Meta Platforms | | | |
| 474 | Email from November 2018 with subject line "Teen Decline Process and its wider implications for Facebook" | Robert Chen; Meta Platforms | | | |
| 475 | Email from January 2019 with subject line "RE: Market Strategy Youth Update - Jan 11, 2019" | Robert Chen; Meta Platforms | | | |
| 476 | Email from October 2016 with subject line "CONFIDENTIAL - Teen Deck" | Jess Walton; Meta Platforms | | | |
| 477 | CIPGO Identity Integrity Pillar 2021-H1 Roadmap_1j4oyzTF0ACcjKhbyTt7IH3mYps5GvZ4eYz0I9ICxUig.docx | Meta Platforms | | | |
| 478 | Presentation 03/04/2022 "FB App Leadership" | Lars Backstrom; Meta Platforms | | | |
| 479 | DSS COPY of CSN7 Well-being- Strategy Doc _1XfOpYrQNT2sDMOOmaVjREfC6aHxJS3BJj4GPyfA5RsA.docx | Meta Platforms | | | |

| # | Description | Parties | | | |
|---|---|---|---|---|---|
| 480 | '-IGCL- Reels Talent Scouting V2 - Creator _1isLgyj5Vw2En4G-AyMmdwCi7mvcyh7kgGhgjeziV6AE.xlsx | Justin Antony; Meta Platforms | | | |
| 481 | '-IGCL- Agenda - Insights Curation Meeting _1U3lXHSKKL9Ij-iwthumFYPCaYToID2X6lnlFu2oZ4Kk.docx | Meta Platforms | | | |
| 482 | Changing Default Birthday Age | Meta Platforms | | | |
| 483 | Document Titled, "Instagram Brand Campaign Introducing: 'We Make Today'" | Meta Platforms; Alex Schultz | | | |
| 484 | Slide deck titled "Competitive Landscape Review" | Robert Chen; Meta Platforms | | | |
| 485 | Email from May 2018 with subject line "Re: Competitive Landscape review (biwkly)" | Justin Cheng; Robert Chen; Meta Platforms | | | |
| 486 | Re: Changing FB app default privacy settings for u18 users | Meta Platforms | | | |
| 487 | Facebook COPPA Comments - FINAL (23 Dec 2011).pdf | Meta Platforms | | | |
| 488 | Email 07/30/2013 "Re: draft announcement" | Monika Bickert; Meta Platforms | | | |
| 489 | feed_0530.pptx | Meta Platforms; Lars Backstrom | | | |
| 490 | Wellbeing Products Audit 2.0- Problematic Use_1yJ0Tlw7O0Ww9AJdvKlKQGo1dEm8CYvn9kg-rfVLhlbA.pptx | Meta Platforms; Elena Davis; Anya Drabkin | | | |
| 491 | Doc "Feed Pause " | Elena Davis; Anya Drabkin; Brian Boland; Meta Platforms | | | |
| 492 | Instagram Product Levels 2017 | Meta Platforms | | | |
| 493 | Doc"2568 QUIZZICAL GLOBAL TOPLINE REPORT copy" | Shilpa Mody; Meta Platforms | | | |
| 494 | Re: Unblocking 2023 OpEx budgeting for Age Verification - Found the Savings :) | Meta Platforms | | | |
| 495 | Slide deck titled "Problematic Use On-Platform Measurement: Concentration survey results for IG" | Elena Davis; Meta Platforms | | | |
| 496 | Underage checkpoint UX_18OdJwAgK3UQc5IXpHxpgMJrq-DhynloPWuwb1wS4T0s.docx | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 497 | Teen Ranking Opportunities for Social Impact Ecosystems | Meta Platforms; Moira Burke; Elena Davis; Anya Drabkin | | | |
| 498 | - Brief Initial Findings from the Meta & Youth Social Emotional Trends study (Social Impact Research)" | Meta Platforms | | | |
| 499 | [Integrity XFN] Safety in an e2ee landscape: external engagement | Meta Platforms | | | |
| 500 | Email 05/22/2014 "Bullying Prevention Centre launch coverage" | Arturo Bejar; Meta Platforms | | | |
| 501 | 0142_1607244499507266.pdf Instagram Well-being FYI | Meta Platforms; Karina Newton | | | |
| 502 | 0259_1426463750895412.pdf [A/C Priv] Age Misrepresentation Working Group | Meta Platforms; Karina Newton | | | |
| 503 | 0124  1426463750895412.pdf [A/C Priv] Age Misrepresentation Working Group | Meta Platforms; Karina Newton | | | |
| 504 | 0109  1426463750895412.pdf [A/C Priv] Age Misrepresentation Working Group | Meta Platforms; Karina Newton | | | |
| 505 | 0208_802961743232163.pdf Instagram Well-being Investigations | Meta Platforms; Karina» Newton | | | |
| 506 | Email 11/7/2021 "FW: [Pre-Read] (A/C PRIV) 11/8 Well-being 2022 Central Investment Meeting" | Nick Clegg; Meta Platforms | | | |
| 507 | Article titled "Reducing Bad Experiences for Our Users" | Arturo Bejar; Meta Platforms | | | |
| 508 | Drebbel   Group   Workplace.pdf | Meta Platforms | | | |
| 509 | Employee FYI | Mark Zuckerberg; Meta Platforms | | | |
| 510 | Presentation 02/18/2023 "IG Mental Well-being" | Kristin Hendrix; Meta Platforms | | | |
| 511 | IG Presentation " Social comparison on Instagram" | Justin Cheng; Elena Davis; Wendy Gross; Meta Platforms | | | |
| 512 | Overview: Controlling your time on FB | Meta Platforms | | | |
| 513 | Article titled "Appearance comparison: Top account reccomendations and High-NAC content" | Justin Cheng; Meta Platforms | | | |
| 514 | Report titled "H2/H1 2018 Youth Team Review" | Robert Chen; Meta Platforms | | | |
| 515 | IG Relevance Integrity FYI _ Group _ Workplace.pdf | Meta Platforms | | | |
| 516 | Concentration of Harm on Instagram - 202_1Jd2asgix7gsm-AYC-T1BBsihSI1ugrR24qIAxOrkMD8.docx | Meta Platforms | | | |
| 517 | EMEA comms weekly update 22 March | Meta Platforms; Karina Newton; Nick Clegg | | | |
| 518 | Identity Integrity Pillar HPM 16-Jul | Meta Platforms; Yoav Shapira; Darius Kilstein | | | |
| 519 | Doc "Selfies, filters, and social comparison on Instagram" | Justin Cheng; Meta Platforms | | | |
| 520 | Post titled "Mental Health Understand" | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | | |

| | | | | | |
|---|---|---|---|---|---|
| 521 | Email 4/2/219 "Re: Review Instagram Policy 2019 Plan w/ Joel Kaplan" | Karina Newton; Meta Platforms | | | |
| 522 | Haugen_00011933.pdf | Meta Platforms | | | |
| 523 | Slide deck titled "Social Comparison on Instagram" | Justin Cheng; Meta Platforms | | | |
| 524 | 2022.12.15 Meta Platform Inc.'s Responses Rogs Nos. 7, 25, 40, 41, 44, 45, 52, 53, 54, and 55.pdf | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 525 | 2022.10.03 Meta's Responses to Interrogatories 32 39 42 43 and 47.pdf | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 526 | 2022.09.15 Meta Platforms Inc. Responses to CID and Tenth Production Cover Letter - CONFIDENTIAL.pdf | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 527 | 2022.05.31 Meta Platforms, Inc. Response re Specs 4 and 5.pdf | Meta Platforms | | | |
| 528 | Sept.21 , 2021 , Meta blog post "Our Progress Addressing Challenges and Innovating Responsibly" | Meta Platforms | | | |
| 529 | Slide deck titled "SAB Meeting" | Monika Bickert; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 530 | Daisy Update — 02/19/20 | Meta Platforms; Mark Zuckerberg; Adam Mosseri | | | |
| 531 | Spreadsheet: job_id \| responsible_country \| first_create_date | Meta Platforms | | | |
| 532 | Spreadsheet containing underage photo decisions | Meta Platforms | | | |
| 533 | Slide Deck Titled "Full Campaign Results Readout, 2023 Instagram Brand Campaign" | Meta Platforms; Alex Schultz | | | |
| 534 | 2023 LRP financial outlook and investment plan | Meta Platforms | | | |
| 535 | Email 12/06/2022 "FW: Internal Audit Report: IG Youth Well-being Assurance Audit - Phase 1" | Nick Clegg; Meta Platforms | | | |
| 536 | Email 09/01/2022 "Re: Land of Giants podcast" | Nick Clegg; Meta Platforms | | | |
| 537 | Chat from 12/13/2022 | Meta Platforms; Mark Zuckerberg; Alex Shultz; Guy Rosen; Adam Mosseri; Susan Li; Alison Lee; Nick Clegg | | | |
| 538 | Re: Cosmetic Surgery AR Effects - pre-read for Mark [input requested] | Meta Platforms; Karina Newton; Adam Mosseri | | | |
| 539 | Email 02/8/2020 "Re: Age Management Decisions" | Nick Clegg; Meta Platforms | | | |
| 540 | Email 02/26/2019 "E2EE briefing for Mark meeting" | Nick Clegg; Meta Platforms | | | |
| 541 | Child Safety State of Play PPW | Meta Platforms;Nick Clegg | | | |
| 542 | Email Antigone Doc Rethinking Child Safety AD .pptx 10/17/2020 | Meta Platforms;Nick Clegg | | | |
| 543 | Email from 1/27/2019 | Meta Platforms; Guy Rosen; Nick Clegg; Monika Bickert | | | |
| 544 | Email from 7/14/2013 | Meta Platforms; Mark Zuckerberg | | | |
| 545 | Email from 6/3/2019 | Meta Platforms; Mark Zuckerberg | | | |
| 546 | Message summary [{"otherUserFbId":null,"threadFbId":4966602286706501}] | Meta Platforms; Adam Mosseri; Jin Kang-Xing | | | |

| | | | | |
|---|---|---|---|---|
| 547 | PDF, Microsoft Word - Facebook-TeenAds 4.29.21.docx | Meta Platforms; Guy Rosen; Nick Clegg; Monika Bickert | | | |
| 548 | Email from 5/4/2021 | Meta Platforms; Guy Rosen; Nick Clegg; Monika Bickert | | | |
| 549 | FY18 Policy Budget - Victoria Grand.xlsx | Meta Platforms;Karina Newton | | | |
| 550 | Presentation "The Tracking the Reach of Integrity Problems Survey (TRIPS)" | Shilpa Mody; Funda Kivran-Swaine; Meta Platforms; Dr. Bruce Isaacson | | | |
| 551 | WIP - Newsroom Post: Child Safety Bundle | Meta Platforms; Alison Lee; Susan Li; Jayakumar Vaishnavi; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 552 | Message summary [{"otherUserFbId":null,"threadFbId":4227573984006188}] | Meta Platforms; Jayakumar Vaishnavi; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 553 | Message summary [{"otherUserFbId":100017055759548,"threadFbId":null}] | Meta Platforms; Jayakumar Vaishnavi | | | |
| 554 | Message summary [{"otherUserFbId":null,"threadFbId":2818036594949951}] | Meta Platforms; Karina Newton; Jayakumar Vaishnavi | | | |
| 555 | Q1 2018 earnings summary vF.pptx | Meta Platforms; Schultz, Alex; Rosen, Guy | | | |
| 556 | PDF, H2 2019 - Central Products - Growth | Meta Platforms; Mark Zuckerberg | | | |
| 557 | Email from 6/3/2019 | Meta Platforms; Mark Zuckerberg | | | |
| 558 | Doc "IG Goal Map H2 2022" | Adam Mosseri; Meta Platforms | | | |
| 559 | Printout of Doc "IG Goal MapH2 2022 v2" | Adam Mosseri; Meta Platforms | | | |
| 560 | Email from January 2024 with subject line "Message summary [{"otherUserFbId":null,"threadFbId":7396924750351989}]" | Jess Walton; Guy Rosen; Meta Platforms | | | |
| 561 | 2024-01-09_STATE_S_AMENDED_COMPLAINT_-_FINAL_REDACTED_-_FOR_FILING.pdf | Meta Platforms | | | |
| 562 | Message summary [{"otherUserFbId":null,"threadFbId":7310031489025004}] | Meta Platforms; Sayed Otaru; Brian Boland | | | |
| 563 | IG Analytics Half-Life Remediation _1i864rXfNi2PGwAXq0rqMvW8pj-hfaVA1S7zcGy7MTx4.pptx | Meta Platforms; Darius Kilstein | | | |
| 564 | Presentation "SCA, WIP Instagrande - IG for iPad" | Darius Kilstein; Meta Platforms | | | |
| 565 | Email from Zach Strohmeyer re External Disclosure of Underage Disables | Meta Platforms | | | |
| 566 | Company Goals- metric metadata_1wFRWD8yXOcso_tPOqi4k1hgLxBoCrTOMCkknddTemNs.xlsx | Meta Platforms; Brian Boland | | | |
| 567 | YWB H2 Onsite. UXR Overview_1G9W7VMaDlnDLhR08K_8Ugox79AgTbKpFWBDH7Sg1Dj8.pptx | Meta Platforms; Elena Davis; Anya Drabkin | | | |
| 568 | -WIP- Association between parent and teen attentiveness to_17wB45mIGNDtZI2bOTYY7CFztktxD8uWpvX9uzvH7SPs.docx | Meta Platforms; Elena Davis; Anya Drabkin; Mark Zuckerberg | | | |
| 569 | Doc "Internal Comms Plan, Project ID, August 24, 2022" | Funda Kivran-Swaine; Meta Platforms | | | |
| 570 | Doc "WIP- MYST Discussion Doc" | Funda Kivran-Swaine; Anya Drabkin; Meta Platforms | | | |
| 571 | Doc "SHAYLI H2 2023 PSC" | Shayli Jimenez; Meta Platforms | | | |
| 572 | Underage & Age Verification Data 1-Pager | Meta Platforms; Darius Kilstein; Ryan Sheatsley; Dr. Nick Feamster | | | |
| 573 | Study titled "Youth Empathy Framing" | Mark Zuckerberg; Meta Platforms | | | |
| 574 | Instagram U13 Enforcement Ops Guidelines (Channel 4 Dispatches) | Meta Platforms; Karina Newton | | | |
| 575 | Letter to Meta Employment Relations.pdf | Meta Platforms; Jayakumar Vaishnavi | | | |
| 576 | Community Standards Enforcement Report_Transparency Center_Q4 2021.pdf | Meta Platforms | | | |
| 577 | Email from May 2020 with subject line "A/C Priv Evolving the Responsibility dimensions" | Alison Lee; Susan Li; Meta Platforms | | | |
| 578 | Email from 10/19/2011 | Meta Platforms; Mark Zuckerberg; Alex Schultz; Brian Boland | | | |
| 579 | Knowledge sharing session with Campus te_1VTSKjm7JqsbnxYKIdJ3EBIUAvF_x5HdWB7BdWK6lrjU.docx | Meta Platforms; Shayli Jimenez; Adam Mosseri; Kristin Hendrix | | | |
| 580 | IGWB UXR Leads + Kristin Biweekly Agenda Doc | Kristin Hendrix; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 581 | Instagram Testing Guidance_15_VZiCHIpBw338vakDrplO3YnOtoyTKlhCoJ1q5xRrQ.docx | Meta Platforms; Darius Kilstein; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | | |
| 582 | RE: Forbes: FBI And DHS Blunders Reveal Names Of Child Abuse Victims Via Facebook IDs | Meta Platforms;Guy Rosen | | | |
| 583 | Email from June 2019 with subject line "Age Management - Follow-Up Decision" | Karina Newton; Nick Clegg; Meta Platforms | | | |
| 584 | Email 01/19/2020 "The Intervention - feedback!" | Nick Clegg; Meta Platforms | | | |
| 585 | Pre-read for Social Science Research discussion tomorrow | Nick Clegg; Mark Zuckerberg; Meta Platforms | | | |
| 586 | Email 02/10/2020 "SCHEDULE: Monday, February 10" | Nick Clegg; Meta Platforms | | | |
| 587 | Doc Policy 2020 H1/H2 Strategy" | Nick Clegg; Meta Platforms | | | |
| 588 | Email 07/14/2020 "REVISED SCHEDULE: July 14" | Nick Clegg; Meta Platforms | | | |
| 589 | Doc "Age Management Escalation" | Nick Clegg; Meta Platforms; Ryan Sheatsley | | | |
| 590 | PDF, Borderline content - 2018.06.21 | Meta Platforms; Mark Zuckerberg; Guy Rosen; Monika Bickert | | | |
| 591 | Email from 6/21/2018 | Meta Platforms; Mark Zuckerberg; Guy Rosen; Monika Bickert | | | |
| 592 | 0205 135709743752034.pdf | Meta Platforms; Karina Newton | | | |
| 593 | Rabbithole H2 2020 roadmap | Meta Platforms | | | |
| 594 | Email 3/9/2022 "Nino Sitchinava added you to 2021H2 PSC Feedback and Summary for Darius [Shared]" | Darius Kilstein; Meta Platforms | | | |
| 595 | IG-MDS update - 03/21/2023 | Meta Platforms; Wendy Gross | | | |
| 596 | Message summary [{"otherUserFbId":null,"threadFbId":5156047127792846}] | Meta Platforms | | | |
| 597 | IG wellbeing moment in Q2 + what google announced related to "digital wellbeing" at I/O | Meta Platforms | | | |
| 598 | Oct 3, 2021 Gizmodo article "9 Horrifying Facts From the Facebook Whistleblower's New 60 Minutes Interview" by Matt Novak | Meta Platforms | | | |
| 599 | Presentation entitled, "US Teen Behavior by State" | Meta Platforms | | | |
| 600 | Chat 8/07/2018 | Karina Newton; Meta Platforms | | | |
| 601 | Chat 4/18/2018 | Elena Davis; Meta Platforms | | | |
| 602 | Email attachment with filename: 73175517 1111333989072005 5930592319509102592 n.png | Meta Platforms; Karina Newton | | | |
| 603 | Message summary [{"otherUserFbId":null,"threadFbId":3196308640411443}] | Meta Platforms; Karina Newton | | | |
| 604 | Re: Welcome to the Safety Policy Team! | Meta Platforms; Vaishnavi Jayakumar | | | |
| 605 | Message summary [{"otherUserFbId":null,"threadFbId":3115552808553662}] | Meta Platforms; Jayakumar Vaishnavi | | | |
| 606 | Message summary [{"otherUserFbId":100045956739198,"threadFbId":null}] | Meta Platforms; Jayakumar Vaishnavi | | | |
| 607 | Adam Mosseri 2022 H2_1Ra95ya0fAu6Ueu6Vdt5epWFkTe8EGv4sZCW4PVsoPOU.docx | Meta Platforms; Adam Mosseri | | | |
| 608 | Doc "IG Goal Map H2 2022 v2" | Adam Mosseri; Meta Platforms | | | |
| 609 | Doc "IG Goal Map H2 2022" | Adam Mosseri; Meta Platforms | | | |

| | | | | |
|---|---|---|---|---|
| 610 | 6736_586002598779789.pdf Instagram Reels Tests | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 611 | 0691_233247545227463.pdf IG Feed Relevance Working Group | Meta Platforms | | |
| 612 | Post from June 2023 titled "SIE Ranking Core Team" | Tom Wynter; Meta Platforms | | |
| 613 | Post from September 1, 2023 titled "SIE Ranking Core Team" | Tom Wynter; Meta Platforms | | |
| 614 | Post from September 12, 2023 titled "SIE Ranking Core Team" | Tom Wynter; Meta Platforms | | |
| 615 | Post from December 2023 titled "SIE Ranking Core Team" | Tom Wynter; Meta Platforms | | |
| 616 | 4269_640800339747470.pdf | Meta Platforms | | |
| 617 | Chart re Metrics | Darius Kilstein; Meta Platforms | | |
| 618 | Chat 3/26/2021 | Darius Kilstein; Meta Platforms | | |
| 619 | 0110_209869071291677.pdf IG Privacy & Security Reviews and HPMs | Meta Platforms | | |
| 620 | 0061_209869071291677.pdf IG Privacy & Security Reviews and HPMs | Meta Platforms | | |
| 621 | 0135_445029986193169.pdf IG Mental Well-being FYI [Archived] | George Volichenko; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | |
| 622 | Post titled "IG Mental Well-being XFN" | George Volichenko; Meta Platforms | | |
| 623 | CEI Solicitation Queue Guidelines - for PXFN review_1RJ6KDYGtHQa_Tq21NQSxR9rDGVgpUoCa.pptx | Meta Platforms | | |
| 624 | State of US Instagram Teens_1v7Rx3zSSq6RiRGvfL2CBBgwF5HkyuZbN3lr2nFdJtVM.docx | Meta Platforms | | |
| 625 | an-evaluation-of-instagrams-processes-for-risks-to-minors.pdf | Meta Platforms | | |
| 626 | Chat 2/09/2024 | Elena Davis; Tom Wynter; Meta Platforms | | |
| 627 | Message summary [{"otherUserFbId":null,"threadFbId":24712793141699936}] | Meta Platforms | | |
| 628 | Message summary [{"otherUserFbId":null,"threadFbId":24712793141699936}] | Meta Platforms | | |
| 629 | Message summary [{"otherUserFbId":null,"threadFbId":24712793141699936}] | Meta Platforms | | |
| 630 | Instagram Help Center - Report a child under 13 on Instagram | Meta Platforms | | |
| 631 | Printout of chat | Funda Kivran-Swaine; Meta Platforms; Tom Wynter | | |
| 632 | Email from December 2023 with subject line "Message summary [{"otherUserFbId":100021478472088,"threadFbId":null}]" | Tom Wynter; Funda Kivran-Swaine; Meta Platforms | | |
| 633 | Chat 01/03/2024 re Tech Transparency Project | Monika Bickert; Meta Platforms | | |
| 634 | Youth & MKids_1kOD6XXAeyHfoxTLskzmzHQFMtphFevRe5c7_9IpDuVo.pptx | Meta Platforms | | |
| 635 | Presentation entitled, "What it Might Mean to Balance User Growth and Revenue Acceleration" | Meta Platforms | | |
| 636 | How Engagement Signals Often Fail to Identify Valuable Sensitive Content | Meta Platforms | | |
| 637 | Spreadsheet "A/C PRIV - Well-being Canonical Research Plan" | Brian Boland; Meta Platforms | | |
| 638 | Teen Engagement Score with Betty Zhang | Meta Platforms | | |
| 639 | Report titled "PSC Kyle Andrews H2 2021 Calibration scratchpad" | Kyle Andrews; Meta Platforms | | |
| 640 | Message summary [{"otherUserFbId":100023230448256,"threadFbId":null}] | Meta Platforms | | |
| 641 | Email from November 2022 with subject line "Message summary [{"otherUserFbId":100012940329814,"threadFbId":null}]" | George Volichenko; Brian Boland; Meta Platforms | | |
| 642 | Email from August 2022 with subject line "Message summary [{"otherUserFbId":100059025835627,"threadFbId":null}]" | George Volichenko; Brian Boland; Meta Platforms | | |
| 643 | Re: FLAGGING: Mark's script for earnings | Meta Platforms; Brian Boland | | |
| 644 | FW: H1/H2 goals | Meta Platforms; Brian Boland | | |

| | | | | |
|---|---|---|---|---|
| 645 | Email from June 2018 with subject line "Video M-team review CONFIDENTIAL" | Brian Boland; Meta Platforms | | |
| 646 | Message summary [{"otherUserFbId":null,"threadFbId":2235656673190009}] | Meta Platforms;Danielle Marlow | | |
| 647 | Message summary [{"otherUserFbId":100081877514802,"threadFbId":null}] | Meta Platforms; Sayed Otaru | | |
| 648 | Power_Users_and_Goals__Pillars_Presentation_2019.06.12.pdf | Meta Platforms | | |
| 649 | Message summary [{"otherUserFbId":null,"threadFbId":6805805472784279}] | Meta Platforms;Shweta Goyal | | |
| 650 | Email from November 2020 with subject line "[All FYI] Sharing our Community Standards Enforcement..." | Monika Bickert; Meta Platforms | | |
| 651 | Chart re SUMA metrics | Meta Platforms | | |
| 652 | Chart re SUMA metrics | Meta Platforms | | |
| 653 | Message summary [{"otherUserFbId":null,"threadFbId":5607925025889147}] | Meta Platforms | | |
| 654 | Quick notes on YP... - I like this model, and there could be... | Meta Platforms; Alison Lee; Susan Li | | |
| 655 | IG US DAP Sprint -- Community Leads Review 3-5-20_1bXKM7mzpTe0Kn_wamCd0szxhdP8Erqe3dQYzaf1-G10.pptx | Meta Platforms | | |
| 656 | Message summary [{"otherUserFbId":100009974145874,"threadFbId":null}] | Meta Platforms | | |
| 657 | notes_on_feed.pdf | Meta Platforms | | |
| 658 | state_of_teens_2015_11_13_v2.pptx | Meta Platforms | | |
| 659 | Teen Outreach XFN H1 2017 Goals [draft] | Justin Antony; Meta Platforms | | |
| 660 | Chat thread dated 12/15/17 META3047MDL-047-00728626 with attached PowerPoint Creating the Future | Meta Platforms; Justin Cheng | | |
| 661 | Mar. 31, 2021 , Medium article "You and the Algorithm: It Takes Two to Tango" by Nick Clegg | Nick Clegg; Meta Platforms; Joshua Simons | | |
| 662 | Message Summary: Facebook-acquired Brain Activity | Meta Platforms | | |
| 663 | Email from June 2023 with subject line "Message summary [{"otherUserFbId":100028925479616,"threadFbId":null}]" | Tom Wynter; Anya Drabkin; Meta Platforms | | |
| 664 | Chat between researching, including Tom Wynter and Anya Drabkin | Meta Platforms;Tom Wynter;Anya Drabkin | | |
| 665 | Report Average Time spent by age | Anya Drabkin; Meta Platforms; Tom Wynter | | |
| 666 | Chart | Anya Drabkin; Meta Platforms | | |
| 667 | Email from March 2023 with subject line "Message summary [{"otherUserFbId":100028925479616,"threadFbId":null}]" | Tom Wynter; Anya Drabkin; Meta Platforms | | |
| 668 | Email from October 2023 with subject line "Message summary [{"otherUserFbId":100028925479616,"threadFbId":null}]" | Tom Wynter; Anya Drabkin; Meta Platforms | | |
| 669 | Email from October 2023 with subject line "Message summary [{"otherUserFbId":100028925479616,"threadFbId":null}]" | Tom Wynter; Anya Drabkin; Meta Platforms | | |
| 670 | Email 02/10/217 "Re: Policy flag for @Bhadbhabie" | Justin Antony; Meta Platforms | | |
| 671 | Youth updates for team biweekly (3-7)_1y5xvFRDy4tbLs1kG9NPRoLBkO7ayRjm2x6-7Gz2B4fA.docx | Meta Platforms | | |

| | | | | | |
|---|---|---|---|---|---|
| 672 | Meta Trust, Transparency Control Labs blog post, "Meta's Best Interests of the Child Framework" | Meta Platforms | | | |
| 673 | 2022H2 FB Goals -WIP-_1SZq7wHxekagtGc4scwfLa8IwcmZ8FrksA3bmTSp-udQ.pptx | Meta Platforms; Lars Backstrom; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Lars Backstrom | | | |
| 674 | -INTERNAL- CSN Well-being Focus Group Deck - 6.28.22_1yfu_-5Lu3doLA9TnWHWXx00eaalQoLhJ5AuTdfJAZhl.pptx | Meta Platforms | | | |
| 675 | -DSS Internal- Raw working doc_1NtcBKgj2jmnB8c2pfJNWuzh4n0wRzUSTvI9YrqRBHP0.docx | Meta Platforms | | | |
| 676 | IGMI Copy of - IG Reels Campaign- Strategi_1VvKPCDJzaNK0hwKN2ENKAJhuWT6t-xIWK94DC47tomM.pptx | Meta Platforms | | | |
| 677 | IG_Teen Feature Awareness_Report_1JNiYRuO_ooOKaK_N1-EOitn_z3meba_OpEVkWbUy8-I.pptx | Meta Platforms | | | |
| 678 | Project Neo Understand: IG-Relevant Data | Meta Platforms | | | |
| 679 | Child Safety State of Play: Product and enforcement gaps | Meta Platforms | | | |
| 680 | IGNS Goaling Metric H2-22- Sessions_1l5nLMc6V-OP_AB44EH179mrWzUrAZ228nOiuEBQJTTI.pptx | Meta Platforms | | | |
| 681 | IG Teen Metrics_1wJ4p-9HoVqVeeYhhpB0rtTT9RZQ8aBRzE8A4ntyoDBY.xlsx | Meta Platforms | | | |
| 682 | Presentation entitled, "User Growth Revenue Workstream: Check in On Deliverable #1" | Darius Kilstein; Meta Platforms | | | |
| 683 | Presentation entitled, "Diverging Trends between U.S. Teen Growth & Engagement" | Darius Kilstein; Meta Platforms | | | |
| 684 | Presentation entitled, "Country x Cohort Journey Health" | Darius Kilstein; Lars Backstrom; Meta Platforms | | | |
| 685 | Onboarding Timeline_1rOFtBlHxLYk9EisHyulTM3YDH05g04rpA9BrWZi46fk.pptx | Meta Platforms; Darius Kilstein | | | |
| 686 | -Confidential- IG Marketing 30-60-90-Revie_1fmMBTOTGEBG4Fyjo4lObTjQfV1kcd65k9NNUD8aIhEM.pptx | Meta Platforms; Alex Schultz; Adam Mosseri | | | |
| 687 | (Draft) Paid Ads 2022 Budget Plan - Chris C_1HschKQyfkw9yvMOPImm-Rw_J3mVzJFr97IAFNfziTiw.docx | Meta Platforms; Alex Schultz | | | |
| 688 | Re: [tasks] #2935190: SUMA rate is increasing [si] | Meta Platforms; Arturo Bejar | | | |
| 689 | Workplace note by Tom Wynter | Tom Wynter; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 690 | Email from December 2018 with subject line "Re: M&A and Market Landscape review (bw}" | Justin Cheng; Robert Chen; Meta Platforms | | | |
| 691 | Re: M&A and Market Landscape review (w) | Meta Platforms | | | |
| 692 | PowerPoint Presentation | Meta Platforms | | | |
| 693 | Email 08/17/2022 "Fw: Meta Well-being Messaging Survey" | Bryce Bartlett; Meta Platforms | | | |
| 694 | Teens_Growth.pptx | Meta Platforms | | | |
| 695 | Chat 03/02/2019 re Mark's draft privacy note | Monika Bickert; Meta Platforms | | | |
| 696 | Re: PP visitors | Meta Platforms | | | |

| | | | | |
|---|---|---|---|---|
| 697 | Chat 03/10/2022 re Reels engagement data | Lars Backstrom; Meta Platforms | | | |
| 698 | Chat 04/09/2019 re Intent slide for Fidji | Lars Backstrom; Meta Platforms | | | |
| 699 | Presentation 10/29/2016 "Teen Feed Strategy and Experiment Review" | Lars Backstrom; Meta Platforms | | | |
| 700 | Email 09/19/2022 "Re: Feed core modeling review" | Lars Backstrom; Meta Platforms | | | |
| 701 | Chat 11/29/2022 | Elena Davis; Tom Wynter; Meta Platforms | | | |
| 702 | IG Connection Creative Update May 25 | Meta Platforms | | | |
| 703 | Revenue Weighted Time Spent ("rTS")- FoA Revenue Review 12/8/2023 | Adam Mosseri; Meta Platforms | | | |
| 704 | Project Stop Use- Leads Preso 3-6-20_1phYX5Pu7iEKu3op4-fuPLQFo00QA_X7Dkusu4LBm7Vg.pptx | Meta Platforms | | | |
| 705 | Ads Sentiment and Supply Q4 2023 \| CFO Review | Meta Platforms | | | |
| 706 | Spark AR cosmetic filters reversal: Safety briefings | Meta Platforms; Adam Mosseri | | | |
| 707 | Onboarding Strategy | Meta Platforms | | | |
| 708 | Presentation "Teen Feed Deep -dive" | Darius Kilstein; Brian Boland; Meta Platforms | | | |
| 709 | Michael Valdovinos tagged you in Safety Policy (working group). | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 710 | Growth Onboarding | Meta Platforms | | | |
| 711 | IG Growth Analytics 101.pptx | Meta Platforms | | | |
| 712 | Message summary [mid.1479260613065:0266db8664] | Meta Platforms | | | |
| 713 | Email from December 2022 with subject line "Message summary [{"otherUserFbId":100028925479616,"threadFbId":null}]" | Tom Wynter; Funda Kivran-Swaine; Meta Platforms | | | |
| 714 | Email from August 2023 with subject line "Re: AAE" | Tom Wynter; Funda Kivran-Swaine; Meta Platforms | | | |
| 715 | Chart re Population headroom by country | Meta Platforms | | | |
| 716 | Q4 Ads Revenue Goal Setting & Escalation Framework | Meta Platforms; Alex Schultz | | | |
| 717 | Message summary [{"otherUserFbId":100021642675928,"threadFbId":null}] | Meta Platforms | | | |
| 718 | AAE Competitive Audit \| Final Slides | Meta Platforms | | | |
| 719 | Document, Social Science Research - Company Framing | Meta Platforms; Pratiti Raychoudhury; Funda Kivran-Swaine | | | |
| 720 | Doc "Literature Review- Understanding Consumer Perception of Facebook App Integrity and Privacy" | Wendy Gross; Meta Platforms | | | |
| 721 | Presentation 07/2023 "Instagram Feature Awareness" | Wendy Gross; Meta Platforms | | | |
| 722 | Presentation 2023 "IGMI Parent Sentiment Tracking" | Wendy Gross; Meta Platforms | | | |
| 723 | Brand Experiences Marketing Insights \| 2024 WIP Plan | Meta Platforms | | | |
| 724 | Presentation "Marketing Metrics Causality and Believability" | Wendy Gross; Meta Platforms | | | |
| 725 | Document, Arturo Conversion (Internal version) | Meta Platforms; Yoav Shapria | | | |
| 726 | IG H2-2023 Communities PG | Kristin Hendrix; Sayed Otaru; Meta Platforms | | | |
| 727 | Instagram Well-being Investigations | Meta Platforms | | | |
| 728 | Post titled "IG Relevance Integrity FYI" | Alison Lee; Meta Platforms | | | |
| 729 | Child Safety <> EP | Meta Platforms | | | |
| 730 | Integrity HPMs | Meta Platforms | | | |
| 731 | IG Teen Safety FYI | Meta Platforms | | | |
| 732 | Ads One Pager 2021-08-17.pdf | Meta Platforms | | | |
| 733 | ABP CP Q3 2021 Weekly Update 2021.08.17.pdf | Meta Platforms | | | |
| 734 | Doc "Narratives Leadership Sync: Bi-Weekly Workstream Update 03/22/2021" | Nick Clegg; Meta Platforms | | | |
| 735 | Email 03/22/2021 "FW: [Pre-Read] Narrative Leadership Sync 3/22" | Nick Clegg; Meta Platforms | | | |
| 736 | Email 11/19/2020 "Disrupting the Narrative Framework + some word" | Nick Clegg; Meta Platforms | | | |
| 737 | February Policy Leadership- Privacy Update.pdf | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 738 | PDF, Revisiting Content Policies v2 | Meta Platforms; Mark Zuckerberg; Guy Rosen; Monika Bickert | | | |
| 739 | Email from 9/20/2019 | Meta Platforms; Mark Zuckerberg; Guy Rosen; Monika Bickert | | | |

| | | | | | |
|---|---|---|---|---|---|
| 740 | [Community Integrity (CI) internal] FYI - note and summary about the BI/CI singapore... | Meta Platforms | | | |
| 741 | Presentation 2/17/2022 "Youth + Well-Being Narrative" | Wendy Gross; Meta Platforms | | | |
| 742 | Integrity HPMs | Meta Platforms | | | |
| 743 | Research: Snapchat Creative Tools Usage | Meta Platforms | | | |
| 744 | Email from September 2018 with subject line "New Comment on (DRAFT) Understanding Perceptions of Problematic Facebook Use: When People Experience Negative Life Impact and a Lack of Control" | Justin Cheng; Meta Platforms | | | |
| 745 | Email 9/10/2021 "Re: CPP:IG collaboration/modeling update" | Darius Kilstein; Meta Platforms | | | |
| 746 | Email from 3/18/2009 | Meta Platforms; Mark Zuckerberg | | | |
| 747 | Re: [tasks] T182872929: [Data Warehouse][UII_COLUMN_LOW, UII_COLUMN_BASIC][si.integrity_actions] Permission request from Melissa Mandelbaum | Meta Platforms | | | |
| 748 | Chat conversation | Sayed Otaru; Meta Platforms | | | |
| 749 | Message summary [{"otherUserFbId":null,"threadFbId":7030204123709940}] | Meta Platforms | | | |
| 750 | PPT, June Youth Well-being Bundle GTM | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 751 | Re: Next steps on kid-focused apps | Meta Platforms | | | |
| 752 | Google Alert - facebook | Meta Platforms | | | |
| 753 | RE: Content ecosystem | Meta Platforms | | | |
| 754 | Email from October 2023 with subject line "Message summary [{"otherUserFbId":100028925479616,"threadFbId":null}]" | Tom Wynter; Anya Drabkin; Meta Platforms | | | |
| 755 | 204 | Fox Mode - SUMA's Data | Meta Platforms | | | |
| 756 | Report titled "Teens Framework and Time Spent Equations (WORKING DRAFT)" | Robert Chen; Meta Platforms | | | |
| 757 | Report titled "Sierra to MK Project" | Robert Chen; Meta Platforms | | | |
| 758 | 2023 Creator to Policymaker Advocacy Pilot_1ubWQD_budLB654FZkiYOlUnAOnd2OvG7C0FyXkrmZW4.docx | Meta Platforms | | | |
| 759 | Doc "Mid-Cycle PSC -23 - Darius Kilstein" | Darius Kilstein; Meta Platforms | | | |
| 760 | Doc "IG Youth Proposal" | Darius Kilstein; Meta Platforms; Adam Alter | | | |
| 761 | IG Growth H2 2020 Strategy | Meta Platforms | | | |
| 762 | Youth Moment 1: Teen Privacy & Safety Announcements [Internal Policy/Comms Briefing] | Meta Platforms | | | |
| 763 | Email from October 2018 with subject line "RE: Mutual Sharing with Bytedance - Growth in Youth Market (Executive Session)" | Robert Chen; Meta Platforms | | | |
| 764 | [Child Safety FYI (formerly CEI FYI and IIC XFN)] IG > FB cross-platform account disables launched... | Meta Platforms | | | |
| 765 | Accepted: [a/c priv] Checkpointing U13 users on DOB change | Meta Platforms | | | |
| 766 | Presentation 06/08/2022 "Quant Report" | Anya Drabkin; Meta Platforms | | | |
| 767 | October 2021, Future of Sensitive Topic Research & Analytics | Meta Platforms;Emily Dalton Smith;Funda Kivran-Swain | | | |
| 768 | Doc "Thoughts on Addiction and Possible interventions" | Funda Kivran-Swaine; Meta Platforms | | | |
| 769 | Exhibit 2, Doc "Shayli 2022- Self Review 2022" | Shayli Jimenez; Meta Platforms | | | |
| 770 | [SENSITIVE] Test User Research: Polarization | Meta Platforms | | | |
| 771 | PSC self review H2 2019 | Meta Platforms | | | |
| 772 | Doc"Coming soon: A new integrity tracking survey for IG" | Shilpa Mody; Meta Platforms | | | |
| 773 | Doc "[Deprecated] March for Our Lives QP - Strategy Proposal" | Karina Newton; Justin Antony; Meta Platforms | | | |
| 774 | Email from May 2017 with subject line "RE: Addiction conversation follow-up" | Mark Zuckerberg; Meta Platforms | | | |
| 775 | RE: 2020 Cost Reductions | Meta Platforms | | | |
| 776 | Doc "AI Responsibility Toplines" | Nick Clegg; Meta Platforms | | | |
| 777 | Email from 4/13/2014 | Meta Platforms; Mark Zuckerberg | | | |
| 778 | Email from 3/7/2014 | Meta Platforms; Mark Zuckerberg | | | |
| 779 | Email 8/15/2019 "chat with Arturo Bejar" | Shilpa Mody; Yoav Shapira; Meta Platforms | | | |
| 780 | Document, [DRAFT] Improving Experiences and People Support at Instagram | Meta Platforms; Yoav Shapira; Arturo Bejar | | | |
| 781 | Research on # of Sessions as an indicator of value | Meta Platforms | | | |
| 782 | Chat 9/29/2021 | Shilpa Mody; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 783 | Email from 7/8/2017 | Meta Platforms; Mark Zuckerberg; Susan Li; Alison Lee | | | |
| 784 | Message summary [{"otherUserFbId":100022990463836,"threadFbId":null}] | Meta Platforms; Alex Schultz | | | |
| 785 | Underage Flow - OS presentation | Guy Rosen; Meta Platforms | | | |
| 786 | Re: Age Verification Narrative / Improved Age Gate Rollout | Meta Platforms | | | |
| 787 | Email from 11/29/2021: Re: Social issue research and analytics | Meta Platforms; Pratiti Raychoudhury; Adam Mosseri | | | |
| 788 | Email from 10/27/2021 | Meta Platforms; Pratiti Raychoudhury; Kang-Xing Jin | | | |
| 789 | Email from 9/20/2021 | Meta Platforms; Alex Schultz; Pratiti Raychoudhury | | | |
| 790 | TimeControl 4.18 | Meta Platforms | | | |
| 791 | Email 9/3/2021 "Initial discussion: Creators on IG Youth" | Vaishnavi Jayakumar; Antigone Davis; Meta Platforms | | | |
| 792 | Email from 6/26/2018 | Meta Platforms; Alex Schultz; Guy Rosen; Pratiti Raychoudhury; Adam Mosseri; Monika Bickert | | | |
| 793 | Chat 11/05/2021 | Justin Cheng; Meta Platforms | | | |
| 794 | Email 3/17/2023 "Re: Interesting new publication" | Kang-Xing Jin; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | | |
| 795 | Chat from 11/9/2023 | Meta Platforms; Pratiti Raychoudhury | | | |
| 796 | 34 second video; Teen riding in car scrolling thru social media | Kyle Andrews; Meta Platforms | | | |
| 797 | 37 second video; Teen watching Tick Tock | Kyle Andrews; Meta Platforms | | | |
| 798 | 58 second video; Teen girl scrolling through social medial apps | Kyle Andrews; Meta Platforms | | | |
| 799 | Presentation "What are U.S. Teens watching and Why? | Kyle Andrews; Meta Platforms | | | |
| 800 | Document titled "[Proposal] Youth Well-being Ecosystem Quality H1 2023 Roadmap" | Tom Wynter; Meta Platforms | | | |
| 801 | (A/C PRIV) Consolidated list of Soft Match Data Sharing Use cases for L1 Audit | Meta Platforms | | | |
| 802 | Doc "Problematic Use POV" | Elena Davis; Meta Platforms | | | |
| 803 | Doc "Addiction"/Problematic Use Design Audit Plan [WIP]" | Elena Davis; Meta Platforms | | | |
| 804 | Email 10/18/2016 "Re: beauty filter" | Kang-Xing Jin; Meta Platforms | | | |
| 805 | PowerPoint Presentation | Meta Platforms | | | |
| 806 | funnel slides | Meta Platforms | | | |
| 807 | HPM August 28 | Meta Platforms | | | |
| 808 | HPM - GMS Product Marketing & AdTech | Meta Platforms | | | |
| 809 | Chat from 8/25/2021 | Meta Platforms; Pratiti Raychoudhury | | | |
| 810 | Facebook screen shot | Meta Platforms; Pratiti Raychoudhury | | | |
| 811 | Chat 9/23/2016 | Adam Mosseri; Kang-Xing Jin; Meta Platforms | | | |
| 812 | Chat 10/1/2021 | Shilpa Mody; Justin Cheng; Wendy Gross; Meta Platforms | | | |
| 813 | Chat from 9/14/2023 | Meta Platforms; Ravi Sinha | | | |
| 814 | Chat from 4/27/2023 | Meta Platforms; Ravi Sinhal Vaishnavi Jayakumar | | | |
| 815 | Calendar invite from 8/3/2023 | Meta Platforms; Ravi Sinha; Nick Clegg | | | |
| 816 | Stories Integrity - Issues Prioritization | Meta Platforms | | | |
| 817 | Document, Pratiti Civic Q&A / Questions and Context | Meta Platforms; Pratiti Raychoudhury; Funda Kivran-Swaine | | | |
| 818 | Exhibit 16, Doc "Youth Empathy Framing" | Wendy Gross; Shayli Jimenez; Meta Platforms | | | |
| 819 | Doc "AI at Connect: Master Messaging & Reactive FAQs" | Antigone Davis; Nick Clegg; Meta Platforms | | | |
| 820 | Doc 10/25/2021 "[Placeholder title for notes about adapting wb research to the new reality]" | Justin Cheng; Meta Platforms | | | |
| 821 | SR & WB. Primer on Research & Product Work Related to Emotions at FB | Meta Platforms | | | |
| 822 | [Paper 1 draft] Appearance comparison associated with exposure to different topics during naturalistic use of Instagram | Meta Platforms | | | |
| 823 | Email 9/26/2019 "Re: SDH Pre-Read" | Kang-Xing Jin; Meta Platforms | | | |
| 824 | Email 5/16/2017 "Fw: Groups and PAC" | Kang-Xing Jin; Meta Platforms | | | |
| 825 | Email from 12/14/2018 | Meta Platforms; Karina Newton; Margaret Gould Stewart | | | |
| 826 | Stanley Brode tagged you in a post on Workplace | Meta Platforms | | | |
| 827 | Chat 2/23/2026 | Darius Kilstein; Meta Platforms | | | |
| 828 | Community Standards Enforcement Report Q4 2022.pdf | Meta Platforms | | | |

| | | | | |
|---|---|---|---|---|
| 829 | Email from 2/16/2016 | Meta Platforms; Mark Zuckerberg; Susan Li; Alison Lee | | | |
| 830 | Re: well being | Meta Platforms | | | |
| 831 | Email from Jennifer Guadagno to David Ginsberg, Lauren Scissors, and Sally Ng dated 9/16/2017, Subject "Re: research on FB or technology "addiction?"; with document slipsheet META3047MDL-040-00595529 to META3047MDL-040-00595531 | Meta Platforms | | | |
| 832 | E-Mail Chain Subject: research on FB or technology "addiction"? with attached "Addiction" to Facebook: A Literature Review METAARAG-001-03398421 through 5291 | Meta Platforms | | | |
| 833 | Email from January 2018 with subject line "Deck on Mute Option" | Mark Zuckerberg; Meta Platforms | | | |
| 834 | Email 02/02/2018 " Possible Research on Social Comparison" | Justin Cheng; Meta Platforms | | | |
| 835 | Email 03/19/2018 "Re: Excessive use quantitative analysis»" | Justin Cheng; Elena Davis; Meta Platforms | | | |
| 836 | Email 07/19/2018 "Re: New Tables!" | Justin Cheng; Meta Platforms | | | |
| 837 | Email 06/20/2018 "Re: follow up re: problematic use" | Justin Cheng; Elena Davis; Meta Platforms | | | |
| 838 | Email 02/06/2019 "Workplace Note Issue" | Justin Cheng; Meta Platforms | | | |
| 839 | Email 10/05/2017 "Re: Longitudinal wellbeing survey behavioral data" | Justin Cheng; Meta Platforms | | | |
| 840 | Re: First SSI focus groups initial takeaways | Meta Platforms | | | |
| 841 | Message summary [{"otherUserFbId":100033644625841,"threadFbId":null}] | Meta Platforms | | | |
| 842 | Message summary [{"otherUserFbId":100045956739198,"threadFbId":null}] | Meta Platforms | | | |
| 843 | Message summary [{"otherUserFbId":null,"threadFbId":2305877842784016}] | Meta Platforms | | | |
| 844 | Message summary [{"otherUserFbId":100040645344190,"threadFbId":null}] | Meta Platforms | | | |
| 845 | Chat 11/16/2021 | Justin Cheng; Meta Platforms | | | |
| 846 | Chat 11/19/2021 | Elena Davis; Tom Wynter; Meta Platforms | | | |
| 847 | Lunch & Learn: Teen Mental Health Deep Dive | Meta Platforms; Yoav Shapira | | | |
| 848 | Re: [tasks] #5517166: Contact Oops - Someone is bullying my 12 year old cousin. | Meta Platforms | | | |
| 849 | Email from December 2023 with no subject line | Adam Mosseri; Kristin Hendrix; Antigone Davis; Meta Platforms | | | |
| 850 | Copy of Letter sent to Senator Martin Heinrich due to Underage Use and Bullying on Instagram | Meta Platforms | | | |
| 851 | Message summary [{"otherUserFbId":100032922579333,"threadFbId":null}] | Meta Platforms | | | |
| 852 | Market Strategy Youth Update - Nov 2 | Meta Platforms | | | |
| 853 | Email from September 2022 with subject line "Message summary [{"otherUserFbId":100022467376771,"threadFbId":null}]" | Tom Wynter; Meta Platforms | | | |
| 854 | Email 03/28/2019 "Re: Reporting flow broken" | Monika Bickert; Meta Platforms | | | |
| 855 | Email 04/23/2015 "Re: Help!" | Monika Bickert; Meta Platforms | | | |
| 856 | Re: Market Strategy Updates - 1/18/19 | Meta Platforms | | | |
| 857 | Email 5/6/2019 "Moira Burke tagged you on Workplace" | Elena Davis; Meta Platforms | | | |
| 858 | Doc "[IGWB Email Review][Mental Well-being] H1 2022 Goal Methodology Update V2" | Justin Cheng; Meta Platforms; George Volichenko | | | |
| 859 | Doc"H2 2022 MWB Research Roadmap" | Justin Cheng; Meta Platforms | | | |
| 860 | [Core Dims] H2 2022 U13 | Meta Platforms | | | |
| 861 | FW: Facebook Well-being Research on "Problematic Use" | Meta Platforms | | | |
| 862 | Re: Harmful Content HPM - 29 June 18 | Meta Platforms | | | |
| 863 | PPT, Bayesian Growth Root Cause Analysis | Meta Platforms; Guy Rosen; Lars Backstrom | | | |
| 864 | Marketing for Strategic Content.pdf | Meta Platforms | | | |
| 865 | PMT (People Modeling Team) 2023 H1 Roadmap | Meta Platforms | | | |
| 866 | My notes | Meta Platforms | | | |
| 867 | AR Beauty Effects: Stakeholder Engagement | Meta Platforms | | | |
| 868 | 9/21/2022 Email re VPV Growth; Revenue Weighted Time Spent ("rTS") | Meta Platforms | | | |
| 870 | Re: Fake Accounts | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |

| | | | | |
|---|---|---|---|---|
| 871 | RE: Time Well Spent Approach: FB v. IG | Meta Platforms | | | |
| 872 | Exhibit 34, Chat 8/18/2021, Shayla Jimenez | Shayli Jimenez; Meta Platforms | | | |
| 873 | Email 4/3/2023 "FW: Teen goals in H2" | Darius Kilstein; Meta Platforms | | | |
| 874 | Message summary [{"otherUserFbId":100039644621922,"threadFbId":null}] | Meta Platforms | | | |
| 875 | Chat 10/6/2021 re leak situation | Kang-Xing Jin; Meta Platforms | | | |
| 876 | Presentation "Face Mask Playbook" | Kang-Xing Jin; Meta Platforms | | | |
| 877 | Email 4/14/2017 "Re: Camera Foundation" | Kang-Xing Jin; Meta Platforms | | | |
| 878 | Presentation "Teens" | Kang-Xing Jin; Meta Platforms | | | |
| 879 | Email 10/2/2014 "RE: Monthly Roadmap Review: London Sharing +Teens" | Kang-Xing Jin; Meta Platforms | | | |
| 880 | Email 9/17/2010 "RE: Agenda for today's targeting meeting" | Kang-Xing Jin; Brian Boland; Meta Platforms | | | |
| 881 | Doc "Ambient Awareness" | Kang-Xing Jin; Arturo Bejar; Meta Platforms | | | |
| 882 | Chat from 1/28/2022 | Meta Platforms; Sayed Otaru; Alison Lee; Susan Li | | | |
| 883 | Chat 02/02/2022 | Justin Cheng; Elena Davis; Meta Platforms | | | |
| 884 | Chat 09/19/2022 | Justin Cheng; Elena Davis; Meta Platforms | | | |
| 885 | Chat 10/08/2021 | Justin Cheng; Elena Davis; Meta Platforms | | | |
| 886 | Chat 04/20/2022 | Justin Cheng; Meta Platforms | | | |
| 887 | Chat 05/02/2022 | Justin Cheng; George Volichenko; Meta Platforms | | | |
| 888 | Email 08/10/2011 "Re: Join Plugin & Platform Coordination" | Justin Cheng; Meta Platforms | | | |
| 889 | Email from October 2013 with subject line "Re: Teens" | Lars Backstrom; Meta Platforms | | | |
| 890 | Chat from 9/8/2022 | Meta Platforms; Margaret Gould Stewart | | | |
| 891 | Joshua Simons exhibit 11, email from June 2018 with subject line "Re: Compass" | Joshua Simons; Margaret Gould Stewart; Meta Platforms | | | |
| 892 | Publisher Solutions Q2 2016 Wrap-up | Meta Platforms | | | |
| 893 | Email from 6/15/2021 | Meta Platforms; Margaret Gould Stewart | | | |
| 894 | Email 10/03/2021 "Re: Update Stelter Briefing" | Nick Clegg; Meta Platforms | | | |
| 895 | Feed Ads Product Update (10/26) | Meta Platforms | | | |
| 896 | RE: Teens | Meta Platforms | | | |
| 897 | Email 5/5/2014 "RE: IG->FB sharing" | Adam Mosseri; Kang-Xing Jin; Lars Backstrom; Meta Platforms | | | |
| 898 | Chat 03/09/2022 | Justin Cheng; Meta Platforms | | | |
| 899 | Email 09/25/2020 "Re: CDS-Policy Pre-read" | Justin Cheng; Meta Platforms | | | |
| 900 | Email from September 2023 with subject line "Tom sent a message to your group conversation" | Tom Wynter; Meta Platforms | | | |
| 901 | Chat 6/5/2020 | Shilpa Mody; Wendy Gross; Meta Platforms | | | |
| 902 | Chat from 7/14/2021 | Meta Platforms; Ravi Sinha | | | |
| 903 | Chat 6/08/2023 | Funda Kivran-Swaine; Kristin Hendrix; Meta Platforms | | | |
| 904 | Message summary [{"otherUserFbId":100021478472088,"threadFbId":null}] | Meta Platforms | | | |
| 905 | [Project Plan] Untapped teens: an in-depth qual examination of the most difficult never-users to acquire | Meta Platforms | | | |
| 906 | Document, Pratiti Raychoudhury -Media Training - Prep Doc | Meta Platforms; Pratiti Raychoudhury | | | |
| 907 | Email from Nick Clegg to Mark Zuckerberg | Mark Zuckerberg; Nick Clegg; Kang-Xing Jin; Susan Li; Antigone Davis; Meta Platforms | | | |
| 908 | Doc "Well-Being 10X FAQ" | Justin Cheng; Elena Davis; Meta Platforms | | | |
| 909 | Doc "Instagram Teens: H1 2018 Outreach Strategy" | Wendy Gross; Justin Antony; Meta Platforms | | | |
| 910 | Neighborhood Social Cohesion Workshop Bios.pdf | Meta Platforms | | | |
| 911 | Doc "Discussion questions for IG WB leads insight" | Justin Cheng; Elena Davis; Meta Platforms | | | |
| 912 | Doc 11/24/2021 "Proposed changes to research and publication" | Justin Cheng; Meta Platforms | | | |
| 913 | U13: What do we know so far? | Meta Platforms | | | |
| 914 | Presentation 03/09/2021 "Mental Well-being - Strategy" | Justin Cheng; Meta Platforms | | | |
| 915 | Checklist_1BcmOwnGBbrggBM4yxTdeKjGrDEn34gonv8p24mfXu0c.docx | Meta Platforms | | | |
| 916 | Organization charts titled "Onboarding Doc for WB copy" | Justin Cheng; Meta Platforms | | | |
| 917 | Doc "Well-Being 10X: Follow-U" | Justin Cheng; Elena Davis; Meta Platforms | | | |
| 918 | Presentation "Mental Health Understand: Opportunities" | Elena Davis; Wendy Gross; Pratiti Raychoudhury; Funda Kivran-Swaine; Anya Drabkin; Meta Platforms | | | |
| 919 | Re: [heads up] Social media and youth regulations study | Meta Platforms | | | |

| | | | | |
|---|---|---|---|---|
| 920 | Email from 2/3/2019 | Meta Platforms; Mark Zuckerberg | | | |
| 921 | Email from 10/11/2019 | Meta Platforms; Mark Zuckerberg | | | |
| 922 | [Integrity XFN] Actor & Behavioral Policy FYI | Meta Platforms | | | |
| 923 | PowerPoint Presentation "IG Underage Reports Underage Workflow" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 924 | Home - Knowledge Base | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 925 | Types of ID Instagram accepts, Instagram help center | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 926 | Confirming your age on Instagram, Instagram Help Center | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 927 | Introducing New Ways to Verify Age on Instagram, June 23, 2022 | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 928 | Types of IDs that Facebook accepts, Facebook Help center | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 929 | Report an Underage Child \| Facebook | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 930 | How do I report a child under the age of 13 on Facebook? \| Facebook Help Center | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 931 | 00001.png Screenshot "Report an Underage User on Instagram" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |

| 932 | Instagram Help Center | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
|---|---|---|---|---|---|
| 933 | Instagram Help Center - Report a child under 13 on Instagram | Meta Platforms | | | |
| 934 | Article titled "Problematic Facebook use: When people feel like Facebook negatively affects their life" | Justin Cheng; Meta Platforms | | | |
| 935 | Article titled "What do marshmallows have in common with notifications?" | Darius Kilstein; Meta Platforms | | | |
| 936 | [157-1] 2020.12.23 Exhibit 061b.pdf Ad Tech Narrative | Meta Platforms; Brian Boland | | | |
| 937 | City Home Prediction System Understand | Meta Platforms | | | |
| 938 | Statement of Rights and Responsibilities 2012-12-11.html | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 939 | Message summary [{"otherUserFbId":100035181857785,"threadFbId":null}] | Meta Platforms | | | |
| 940 | Re: [tasks] T106892967: [U13] Fix SRT escalation logging. | Meta Platforms | | | |
| 941 | Email attachment of table with filename: 277608533_350258127042223_1538808664627696968_n.png | Meta Platforms | | | |
| 942 | Message summary [{"otherUserFbId":100035181857785,"threadFbId":null}] | Meta Platforms | | | |
| 943 | [Differential] [Updated] D32694929: [CF_CAPTCHA_ROLLOUT_GKS] [U13][FB] Prepare FB U13 CF reCAPTCHA rollout. | Meta Platforms | | | |
| 944 | Email attachment re "New Design In-App U13 Reporting Flow" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 945 | Email attachment, screenshots of reporting U13 users | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 946 | Message summary [{"otherUserFbId":100051103246984,"threadFbId":null}] | Meta Platforms | | | |
| 947 | Message summary [{"otherUserFbId":null,"threadFbId":4697338597010957}] | Meta Platforms | | | |
| 948 | Message summary [{"otherUserFbId":100043283896452,"threadFbId":null}] | Meta Platforms | | | |
| 949 | Message summary [{"otherUserFbId":null,"threadFbId":2988811747894786}] | Meta Platforms | | | |
| 950 | Peter Carragher thanked Jamie Wright | Meta Platforms | | | |
| 951 | Message summary [{"otherUserFbId":100042563121199,"threadFbId":null}] | Meta Platforms | | | |

| | | | | |
|---|---|---|---|---|
| 952 | Rohan Pritchard tagged you on Workplace | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 953 | Email attachent re Rohan Pritchard | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 954 | Re: [Instagram][SEV3] Large attack on U13 IG reporting form | Meta Platforms | | |
| 955 | [Production][SEV3] Large attack on U13 IG reporting form | Meta Platforms | | |
| 956 | Email attachment with filename: 273842161_679038243232984_8042180415642249344_n.png | Meta Platforms | | |
| 957 | Email attachment of screenshots re UFAC | Meta Platforms | | |
| 958 | Message summary [{"otherUserFbId":100035181857785,"threadFbId":null}] | Meta Platforms | | |
| 959 | Message summary [{"otherUserFbId":100035181857785,"threadFbId":null}] | Meta Platforms | | |
| 960 | Re: [tasks] T100864920: [U13] Investigate risks of DORMANT_ACCOUNT automations + CF reporting | Meta Platforms | | |
| 961 | [tasks] T106892967: [U13] Fix SRT escalation logging. | Meta Platforms | | |
| 962 | [Instagram][SEV3] Large attack on U13 IG reporting form | Meta Platforms | | |
| 963 | [Differential] [Updated, 6 lines] D31761081: [U13][IG] Rollout CAPTCHA challenge to US based reporters. | Meta Platforms | | |
| 964 | New updates from Youth Platform - FYI and Youth Team | Meta Platforms | | |
| 965 | Jamie Wright tagged you in Age Misrepresentation Working Group. | Meta Platforms | | |
| 966 | Email attachment of screenshot re IG Underage and CEI | Meta Platforms | | |
| 967 | Message summary [{"otherUserFbId":null,"threadFbId":2988811747894786}] | Meta Platforms | | |
| 968 | Email attachment of screenshot re IG underage and ESI | Meta Platforms | | |
| 969 | Message summary [{"otherUserFbId":null,"threadFbId":2988811747894786}] | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 970 | Email attachment of table re Control and Surf_Enabled conditions | Meta Platforms | | |
| 971 | Message summary [{"otherUserFbId":null,"threadFbId":4234474029989557}] | Meta Platforms | | |
| 972 | Email attachment of graph re Time View (3 hours) ordered by (comparison) | Meta Platforms | | |
| 973 | Email attachment or graph re Incoming Real Time Last 7 Days | Meta Platforms | | |
| 974 | Message summary [{"otherUserFbId":null,"threadFbId":2988811747894786}] | Meta Platforms | | |
| 975 | Message summary [{"otherUserFbId":null,"threadFbId":4574098552644057}] | Meta Platforms | | |
| 976 | Message summary [{"otherUserFbId":null,"threadFbId":4420966757960321}] | Meta Platforms | | |
| 977 | Message summary [{"otherUserFbId":null,"threadFbId":1658563620915309}] | Meta Platforms | | |
| 978 | "Appearance-based social comparison on Instagram" by Moira Burke, Justin Cheng, Shruti Bhutada | Justin Cheng; Meta Platforms | | |
| 979 | Internal note: "Appearance Comparison Defining Sensitive, High NAC Content Using FIT and X-Ray," published June 18, 2021, beginning Bates No. META3047MDL-037-00068333 | Meta Platforms | | |
| 980 | H! 2020 Well-being Integrated Outreach Plan | Meta Platforms; Karina Newton | | |
| 981 | CSM_Parents_2016.pdf | Meta Platforms | | |
| 982 | Email 8/29/2018 "RE: Youth Hot Buttons" | Elena Davis; Meta Platforms | | |
| 983 | Chat 12/07/2022 | Elena Davis; Tom Wynter; Meta Platforms | | |

| | | | | | |
|---|---|---|---|---|---|
| 984 | Email: Message summary [{"otherUserFbId":100015747978947,"threadFbId":null}] | Meta Platforms | | | |
| 985 | Chat 06/25/2020 | Justin Cheng; George Volichenko; Francesco Fogu; Meta Platforms | | | |
| 986 | "A Review on Why People Stop Using Facebook" | Meta Platforms | | | |
| 987 | [Integrity: Links, Research, and Discussion] forgive me, I'm clearing out a backlog of... | Meta Platforms | | | |
| 988 | Email 12/20/2019 "Re: [Feedback needed] Plastic Surgery AR Effects + Camera Settings Policies" | Adam Mosseri; Margaret Gould Stewart; Monika Bickert; Meta Platforms | | | |
| 989 | PDF, Facebook Research Institute | Meta Platforms; Mark Zuckerberg; Alex Schultz | | | |
| 990 | PDF, List of Social Science Research: Completed Studies and Roadmap | Meta Platforms; Mark Zuckerberg; Alex Schultz | | | |
| 991 | Email from 2/11/2019 | Meta Platforms; Mark Zuckerberg; Alex Schultz; Pratiti Raychoudhury | | | |
| 992 | PPT, [Pre-Read] IG Mental Well-being - Late Night Use Strategy & Design 8/4 <A/C Priv>,[Pre-Read] IG Mental Well-being - Late Night Use Strategy & Design 8/4 <A/C Priv> | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 993 | Community Standards Enforcement Report Q1 2022 - Launches 05.17.2022 | Meta Platforms | | | |
| 994 | [Archived][A/C PRIV] Integrity Requirements for Age Models | Meta Platforms | | | |
| 995 | Doc "SJC IG Safety Briefing" | Adam Mosseri; Kristin Hendrix; Brian Boland; Meta Platforms | | | |
| 996 | Basic Ads Youth Assurance Audit Report | Meta Platforms; Miki Rothschild | | | |
| 997 | Presentation "[DRAFT] Bad Science Rebuttals Mixed- Methods Study" | Kristin Hendrix; Meta Platforms | | | |
| 998 | [A/C Priv] U16/U18 Defaults & Settings Framework | Meta Platforms | | | |
| 999 | PDF, Instagram Youth Well-being Assurance Audit - Phase 2 Audit Report (1).pdf | Meta Platforms; Guy Rosen; Sayed Otaru; Adam Mosseri; Antigone Davis; Nick Clegg | | | |
| 1000 | Chat 12/06/2021 re BEEF question on emotional impact | Kyle Andrews; Meta Platforms | | | |
| 1001 | Chat 05/17/2021 re Question how Reels differs from other surfaces | Kyle Andrews; Alison Lee; Susan Li; Meta Platforms | | | |
| 1002 | Question, Which specific emotion did you feel? | Kyle Andrews; Meta Platforms | | | |
| 1003 | Email from January 2023 with subject line "Re: [Launch Decision; Input Requested by 1/13 EOD] Quiet Mode Test Results & Launch Plan 1/19" | George Volichenko; Otaru Sayed; Kristin Hendrix; Francesco Fogu; Brian Boland; Meta Platforms | | | |
| 1004 | Email 4/19/2022 "Well-Being CLIPS 04.19.2022" | Kang-Xing Jin; Vaishnavi Jayakumar; Kristin Hendrix; Antigone Davis; Meta Platforms | | | |
| 1005 | Email attachment re TLDR facebook marketing insights and analytics | Meta Platforms | | | |
| 1006 | Message summary [{"otherUserFbId":null,"threadFbId":1100275973380719}] | Meta Platforms | | | |
| 1007 | Email 2/3/218 "Re: Materials & kicking off this email for updates" | Antigone Davis; Meta Platforms | | | |
| 1008 | Email 1/21/2021 "Re: WKLY Cross-Family Reviews: Youth Privacy Pre-read" | Karina Newton; Antigone Davis; Nick Clegg; Meta Platforms | | | |
| 1009 | Email 3/3/2019 "Re: MZ privacy note - for review" | Antigone Davis; Monika Bickert; Meta Platforms | | | |
| 1010 | Child Safety State of Play 2020-Final.pdf | Antigone Davis; Meta Platforms | | | |
| 1011 | Email from 5/12/2021 | Meta Platforms; Karina Newton; Adam Mosseri; Vaishnavi Jayakumar; Antigone Davis; Nick Clegg; Monika Bickert | | | |
| 1012 | Email 7/18/2018 "Re: Ch4 Dispatches - policy areas to consider improving asap" | Antigone Davis; Meta Platforms | | | |
| 1013 | Email attachment with screen shot 2016-04-18 at 22.46.03.png | Meta Platforms | | | |
| 1014 | Email attachment with screen shot re Dong-Yeon Yu re Underage profile reporting 2016-04-18 at 22.45.50.png | Meta Platforms | | | |
| 1015 | Fwd: NFX: Underage profile reporting | Meta Platforms | | | |
| 1016 | Doc "H1 2019 Global Integrated Plan_ Safety & Well-Being" | Antigone Davis; Meta Platforms | | | |
| 1017 | Re: Media Wellness Lab Proposal | Meta Platforms | | | |
| 1018 | Re: Communications proposal | Meta Platforms | | | |
| 1019 | PowerPoint Presentation | Meta Platforms | | | |
| 1020 | Media Wellness Lab | Meta Platforms | | | |
| 1021 | Media Wellness Lab Proposal | Meta Platforms | | | |
| 1022 | Re: [Ask] 11/30 Mars CMO Meeting | Meta Platforms | | | |
| 1023 | RE: Addiction and FB | Meta Platforms | | | |
| 1024 | Email 5/18/2021 "Re: Recap of Youth Product Review on Age Backlog and Enforcement May 17" | Karina Newton; Antigone Davis; Meta Platforms; Ryan Sheatsley | | | |

| | | | | |
|---|---|---|---|---|
| 1025 | Child Safety State of Play 2020-Final.pdf | Meta Platforms | | |
| 1026 | Project Kid | Meta Platforms | | |
| 1027 | Email from 8/17/2021 | Meta Platforms; Alex Schultz; Guy Rosen; Susan Li; Alison Lee; Antigone Davis; Nick Clegg; | | |
| 1028 | Message summary [{"otherUserFbId":null,"threadFbId":4795635093801114}] | Meta Platforms | | |
| 1029 | [Need Feedback] Age Management Escalation | Meta Platforms | | |
| 1030 | Re: NRK follow up story out. / Meeting with the Norwegian Minister of Children and Minister of Justice | Meta Platforms | | |
| 1031 | Safety on Instagram: Biweekly update - July 27, 2020 | Meta Platforms | | |
| 1032 | Email 12/5/2019 "Re: Coverage report: age collection/DM reachability" | Karina Newton; Antigone Davis; Monika Bickert; Meta Platforms | | |
| 1033 | Chat 2/04/2021 | Karina Newton; Antigone Davis; Meta Platforms | | |
| 1034 | Message summary [{"otherUserFbId":null,"threadFbId":3480565451975888}] | Meta Platforms; Antigone Davis | | |
| 1035 | Chat from 7/23/2021 | Meta Platforms; Ravi Sinha; Vaishnavi Jayakumar; Antigone Davis | | |
| 1036 | Re: Underage accounts and Reporting flow | Meta Platforms | | |
| 1037 | Chat 12/16/2021 | Shilpa Mody; Kyle Andrew; Alison Lee; Susan Li; Meta Platforms | | |
| 1038 | Re: Mars Inc<>Meta call - recap | Meta Platforms | | |
| 1039 | Chat conversation | Sayed Otaru; Meta Platforms | | |
| 1040 | Email from 12/1/2023 | Meta Platforms; Ravi Sinha; Antigone Davis | | |
| 1041 | Email from 2/13/2024 | Meta Platforms; Ravi Sinha; Antigone Davis | | |
| 1042 | Email from 1/23/2024 | Meta Platforms; Ravi Sinha; Antigone Davis | | |
| 1043 | Doc "Instagram_Exploring Teen Behavior_proposal" | Kyle Andrews; Meta Platforms | | |
| 1044 | Doc "Self-review- 2019 H2" | Kyle Andrews; Meta Platforms | | |
| 1045 | Document shared with you: "Tik-tok & Reels - Links to Self-Harm and suicide" | Meta Platforms | | |
| 1046 | Chat conversation | Sayed Otaru; Meta Platforms | | |
| 1047 | U13 One Pager | Meta Platforms | | |
| 1048 | Doc "Welcome to Instagram Well-being Research, Kyle!" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 1049 | Presentation 11/18/2021 "Take a Break /Nudges GTM" | Brian Boland; Meta Platforms | | |
| 1050 | IGWB Anchor Week :: Teen Well-being Session | Meta Platforms | | |
| 1051 | [Final] FB response EOKM Questionnaire - July 2021.docx | Meta Platforms | | |
| 1052 | Sarah Chang 1:1 | Meta Platforms | | |
| 1053 | 11/30 Mars CMO Meeting | Meta Platforms | | |
| 1054 | Current U13 work | Meta Platforms | | |
| 1055 | Doc "H1 2019 Global Integrated Plan- Safety & Well-Being" | Antigone Davis; Nick Clegg; Meta Platforms | | |
| 1056 | 🌊 SURF: Shorten U13 Reporting Flow on IG | Meta Platforms | | |
| 1057 | xMY Canonical Youth Defaults [A/C Priv] | Meta Platforms | | |
| 1058 | Doc "[DEPRECATED] Adam Decision on Appearance Comparison New email addressing comments : A/C Priv: Adam Decision on Appearance Comparison: 5/6 framing revision" | Justin Cheng; Kyle Andrews"; Kristin Hendrix; Meta Platforms | | |
| 1059 | Message summary [{"otherUserFbId":null,"threadFbId":4950935398258126}] | Meta Platforms | | |
| 1060 | Email 02/15/2026 "FW: For Review: 2023 Integrated Youth Strategy" | Antigone Davis; Meta Platforms | | |

| | | | | | |
|---|---|---|---|---|---|
| 1061 | Presentation "Advisory Groups" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 1062 | Email from 10/6/2022 | Meta Platforms; Ravi Sinha; Antigone Davis | | | |
| 1063 | NCMEC Letter - April 2022 | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 1064 | Presentation "Reactions to youth well-being messages post-FB Files/Papers" | Antigone Davis; Meta Platforms | | | |
| 1065 | Feedback Requested by 6/9: Tech Coalition Multi Stakeholder Forum Panelist | Meta Platforms | | | |
| 1066 | IG Household Ecosystem - Identity & Multiple Accounts \| Draft 1/23/2020 | Meta Platforms;Kyle Andrews;Sal Becerra;Kristin Hendrix;Shayli Jimenez;Kenzie Snyder | | | |
| 1067 | IG Household Ecosystem - NUX and Early Graph Building \| Draft 1/23/2020 | Meta Platforms | | | |
| 1068 | Controls on Instagram: needs and opportunities 04-01-2020 | Meta Platforms | | | |
| 1069 | Child Safety State of Play (9/24) | Meta Platforms | | | |
| 1070 | Doc "H2 2018 Communications Plan: Well-being" | Antigone Davis; Meta Platforms | | | |
| 1071 | [L1085033PRV] Technology Coalition + NCMEC Hash Extraction Module | Meta Platforms | | | |
| 1072 | Doc "Minor's Privacy Header" | Antigone Davis; Meta Platforms | | | |
| 1073 | Confidential-annex-to-Meta-response-to-UK-Home-Secretary-and-others-letter-of-5th-July (1).pdf | Meta Platforms | | | |
| 1074 | Ali Imam Year-end 2022, Mid-year 2022 (1).pdf | Meta Platforms | | | |
| 1075 | Doc "2023_Q4_Growth_Engagement_Earnings" | Darius Kilstein; Meta Platforms | | | |
| 1076 | Email from January 2024 with subject line "Re: MTG: Engagement (Q4'23 Earnings & Disclosure)" | Alison Lee; Susan Li; Darius Kilstein; Meta Platforms | | | |
| 1077 | Re: E2EE launch - Interim Policy and Comms Coverage Report 12/7/23 | Meta Platforms | | | |
| 1078 | Oct. 29, 2020 Earnings Call Transcript | Meta Platforms | | | |
| 1079 | Study titled "Tweens Argument" | Robert Chen; Meta Platforms | | | |
| 1080 | User Perceptions of Time Spent | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 1081 | Workplace.pdf | Meta Platforms | | | |
| 1082 | Presentation "Explore Team Meeting" | Kyle Andrews; Meta Platforms | | | |
| 1083 | Mass Reporting Flooding IGPI Queues slide deck | Meta Platforms | | | |
| 1084 | Widely Viewed Content Report Q2 2021.pdf | Meta Platforms | | | |
| 1085 | Re: Questions on eating disorder detection / enforcement | Meta Platforms | | | |
| 1086 | Feedback Requested by 2/1 2pm: Take a Break Improvements | Meta Platforms | | | |
| 1087 | Email from 3/9/2022 | Meta Platforms; Guy Rosen; Karina Newton; Adam Mosseri; Antigone Davis; Nick Clegg; Monika Bickert | | | |
| 1088 | PDF, Inappropriate Interactions with Children on Instagram, Proactive Risk Investigation | Meta Platforms; Guy Rosen; Karina Newton; Antigone Davis; Monika Bickert | | | |
| 1089 | Re: [Flagging] Thorn Report on Child Safety Research Communications Plan (A/C Priv) | Meta Platforms | | | |
| 1090 | Re: CPP \| IG Community [Bi-Weekly] | Meta Platforms | | | |
| 1091 | Message summary [{"otherUserFbId":null,"threadFbId":6199559776782012}] | Meta Platforms | | | |
| 1092 | Chat 12/08/2021 re Emotions in research | Kyle Andrews; Meta Platforms | | | |
| 1093 | Re: [FYI; Feedback Requested by 10/28 Early AM] Take a Break - Reminder Options | Meta Platforms | | | |
| 1094 | (ad hoc) IG Leads Review: Take a Break | Meta Platforms | | | |
| 1095 | [AC/Priv] WS1 Age Assurance \| Project Sigma: Proactive De... | Meta Platforms | | | |

| | | | | |
|---|---|---|---|---|
| 1096 | YOUTH & WELL-BEING CLIPS 01.02.2024 | Meta Platforms | | | |
| 1097 | Child Safety - Actor behaviors  2OCT2020 | Meta Platforms | | | |
| 1098 | Exhibit 28, Presentation "Teen Fundamentals" | Elena Davis; Wendy Gross; Shayli Jimenez; Kristin Hendrix; Meta Platforms | | | |
| 1099 | Doc "Teen Product Market Fit - Understand Plan" | Darius Kilstein; Meta Platforms | | | |
| 1100 | Instagram Well-being - H1 2019 â€" Planning | Meta Platforms | | | |
| 1101 | Presentation 9/29/2020 "Mental Health 2021" | Antigone Davis; Meta Platforms | | | |
| 1102 | Presentation 8/2020 "Teen Private by Default Launch Decision Review" | Karina Newton; Darius Kilstein; Brian Boland; Meta Platforms | | | |
| 1103 | [Summary] 6.29.2021 Safety Defaults for Age Up Users | Meta Platforms | | | |
| 1104 | Child Safety CI strategy to address IIC | Meta Platforms | | | |
| 1105 | [Connections Pillar] Instagram H1 2022 â€" 2-Page Planning | Meta Platforms | | | |
| 1106 | Cross-Pillar Team Chats Combined | Meta Platforms | | | |
| 1107 | Well-being Team Chats Combined | Meta Platforms | | | |
| 1108 | IGTS: Protect Minors in Comments - Product Brief | Meta Platforms | | | |
| 1109 | Doc "Social Issues Research Centralization - Overview for Miki" | Funda Kivran-Swaine; Meta Platforms | | | |
| 1110 | 2021.10.14_Bejar-to-Mosseri Pre-Read.pdf | Meta Platforms | | | |
| 1111 | Doc "Division of labor for youth and social issues" | Funda Kivran-Swaine; Meta Platforms | | | |
| 1112 | Email from October 2021 with subject line "Fwd: Gap in our understanding of harm and bad experiences" | Arturo Bejar; Meta Platforms | | | |
| 1113 | XI / CSI Roles & Responsibilities [ACPriv] | Meta Platforms | | | |
| 1114 | [Canonical WS 3/4/5] Youth Wellbeing + Age Appropriate Content and Features + Youth Integrity | Meta Platforms | | | |
| 1115 | Meta & Youth Social-Emotional Trends ("MYST") | Meta Platforms;Moira Burke;Diego Castaneda;Justin Cheng;Elena Davis;Carlos Diuk;Alex Dow;Anya Drabkin;Shayli Jimenez; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 1116 | Doc "NOTE: Bullying on Instagram - H1 2019 Key research learnings [Posted]" | Shilpa Mody; Wendy Gross; Kyle Andrews; Alison Lee; Kristin Hendrix; Meta Platforms | | | |
| 1117 | "Teens connect with the wrong people (parents)" | Meta Platforms;Kyle Andrews;Sal Becerra;Kristin Hendrix;Alison Lee;Shilpa Mody;Kenzie Snyder | | | |
| 1118 | IG Feed Sharing & Profile's Top 5 People Problems - H1 2017 | Kyle Andrews;Kristin Hendrix;Alison Lee;Shilpa Mody;Kenzie Snyder; Meta Platforms | | | |
| 1119 | Understanding Home Navigation - User Journeys | Meta Platforms | | | |
| 1120 | Email 9/07/2021 "Legal training for Well-being and Youth Researchers" | Shilpa Mody; Justin Cheng; Kyle Andrews; Meta Platforms | | | |
| 1121 | Email 12/19/2020 "Re: Update since we spoke" | Arturo Bejar; Meta Platforms | | | |
| 1122 | Doc "Bullying: Why TRIPS? What is it for?" | Shilpa Mody; Yoav Shapira; Karina Newton; Adam Mosseri; Meta Platforms | | | |
| 1123 | [RFC] Face Based Age Verification (FBAP) - Eng Design | Meta Platforms | | | |
| 1124 | Well-being Roadmap Review H2 2018 [former template] | Meta Platforms | | | |
| 1125 | H2 2018 IG Well-being Data and Research Highlights | Meta Platforms | | | |
| 1126 | Doc "Instagram Well-being Metrics/Insights Review 8/6" | Shilpa Mody; Yoav Shapira; Karina Newton; Adam Mosseri; Meta Platforms | | | |
| 1127 | [Draft Ready] IGTS Teen Empowerment: H2 2022 Plan | Meta Platforms | | | |
| 1128 | Well-being Time Spent Executive Summary copy | Meta Platforms | | | |
| 1129 | IG Youth: Younger Users Data Understand | Meta Platforms | | | |
| 1130 | Meta Privacy Policy 2023-12-27.pdf | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 1131 | Spreadsheet "A-C PRIV - _1_TSQ4-" | Justin Cheng; Elena Davis; Wendy Gross; Shayli Jimenez; Pratiti Raychoudhury; Darius Kilstein; Kristin Hendrix; Anya Drabkin; Brian Boland; Meta Platforms | | | |

| | | | | |
|---|---|---|---|---|
| 1132 | Mar 6, 2025 Meta Policy webpage - Prevalence | Meta Platforms | | |
| 1133 | Meta Community Standards - Policy Details "Bullying and Harassment" | Meta Platforms | | |
| 1134 | Nov 5, 2021 Meta blog post "The WSJ Report Ignores Our Approach to Well-Being Research" | Pratiti Raychoudhury; Meta Platforms | | |
| 1135 | Article titled "Instagram Quiet Mode: A New Way to Manage Your Time and Focus" | Alison Lee; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 1136 | Press Call titled "Community Standards Enforcement Report Press Call" | Monika Bickert; Meta Platforms | | |
| 1137 | Document, Community Standards Enforcement Report, Q4 2021 | Meta Platforms; Guy Rosen | | |
| 1138 | Nov 9, 2021 Meta blog post re Q3 2021 CSER "Community Standards Enforcement Report, Third Quarter 2021" by Guy Rosen, VP of Integrity | Guy Rosen; Meta Platforms | | |
| 1139 | Q4 2020 CSER Feb 11, 2021 Meta blogpost "Community Standards Enforcement Report, Fourth Quarter 2020" by Guy Rosen, VP Integrity | Guy Rosen; Meta Platforms | | |
| 1142 | Meta blogpost on May 23, 2019 "An Update on How We Are Doing At Enforcing Our Community Standards" by Guy Rosen | Meta Platforms | | |
| 1143 | Workplace Post titled "MK & Youth Platform Product Reviews" | Robert Chen; Meta Platforms | | |
| 1144 | Restoration Policy - Wiki | Meta Platforms | | |
| 1145 | Data Deletion Program - Data Store Tracking - Wiki | Meta Platforms | | |
| 1146 | User-Deletion-Policy.docx | Meta Platforms | | |
| 1147 | "Instagram Well-being FYI | Group | Workplace," | Shilpa Mody; Meta Platforms; Dr. Bruce Isaacson | | |
| 1148 | Teens feel less safe than non-teens on Instagram _ Workplace.pdf | Meta Platforms | | |
| 1149 | PDF, 20220613 SG training on Narrative Excellence - AC PRIV | Meta Platforms; Guy Rosen; Pratiti Raychoudhury | | |

| | | | | |
|---|---|---|---|---|
| 1150 | Email from 6/12/2022 | Meta Platforms; Guy Rosen; Pratiti Raychoudhury | | |
| 1151 | (Final) FoA Performance Marketing Q3'23 Review | Meta Platforms | | |
| 1152 | 2024 Planning \| Alex Review Deck | Meta Platforms | | |
| 1153 | Marketing HPM \| March 2023 | Meta Platforms | | |
| 1154 | PowerPoint Presentation | Meta Platforms | | |
| 1155 | PDF, 1.12.23 Leadership Day_ Brand Strategy | Meta Platforms; Alex Schultz | | |
| 1156 | Re: Paid Ads Q1'22 BvA Follow-ups | Meta Platforms | | |
| 1157 | Message summary [{"otherUserFbId":100052221819713,"threadFbId":null}] | Meta Platforms; Alex Schultz | | |
| 1158 | RE: name policy | Meta Platforms | | |
| 1159 | Email from December 2017 with subject line "Re: Time sensitive" | Mark Zuckerberg; Meta Platforms | | |
| 1160 | Meta Infrasructure - Pt. 2: Capacity Management & ROI (Infra Deep Dives) | Meta Platforms | | |
| 1161 | PDF version (no gif): Reels Q2 2022 BOD [short version] | Meta Platforms | | |
| 1162 | Ads-One-Pager-2021-07-26.pdf | Meta Platforms | | |
| 1163 | Email from August 2023 with subject line "Message summary [{"otherUserFbId":100028925479616,"threadFbId":null}]" | Tom Wynter; Funda Kivran-Swaine; Meta Platforms | | |
| 1164 | Email from December 2021 with subject line "Message summary [{"otherUserFbId":100021478472088,"threadFbId":null}]" | Tom Wynter; Funda Kivran-Swaine; Meta Platforms | | |
| 1165 | Email from May 2020 with subject line "RE: Pre-read on Cosmetic Surgery AR Effects (next Thursday)" | Monika Bickert; Meta Platforms | | |
| 1166 | [Instagram Ads FYI] A little bit late but, fyi on age collection... | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 1167 | Slide deck titled "Identifying and Understanding Addicted Users" | Justin Cheng; Meta Platforms | | |
| 1168 | User Data Deletion Policy | Meta Platforms | | |
| 1169 | User Data Deletion Policy  7-7-21.pdf | Meta Platforms | | |
| 1170 | People Portal - User Data Deletion Policy_6-23-23.pdf | Meta Platforms | | |
| 1171 | User Data Deletion Policy  7-5-22.pdf | Meta Platforms | | |
| 1172 | People Portal - User Data Deletion Policy | Meta Platforms | | |
| 1173 | The Role of the Teen in Shaping a Householdâs Experience of Instagram | Meta Platforms | | |
| 1174 | Dating Approval Deck (Summary Test Plan + GTM) | Meta Platforms | | |
| 1175 | Message summary [{"otherUserFbId":100042455490564,"threadFbId":null}] | Meta Platforms | | |
| 1176 | Email 10/12/2019 "Re: spark ar/vr -- thoughts needed!" | Karina Newton; Monika Bickert; Meta Platforms | | |
| 1177 | Email from 4/18/2020 | Meta Platforms; Guy Rosen | | |
| 1178 | Email 11/19/2019 "Re: TRIPS HPM - 11/15/19" | Shilpa Mody; Guy Rosen; Meta Platforms | | |
| 1179 | PDF, Integrity by Design | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 1180 | Doc"DEPRECATED: See https://www.internalfb.com/intern/wiki/CI_Research/TRIPS_(Tracking_Reach_of_Integrity_Problems_Survey)/Intro Document: Tracking Reach of Integrity Problems Survey (TRIPS MVP)" | Shilpa Mody; Meta Platforms; Dr. Bruce Isaacson | | |
| 1181 | Doc 08/10/2020 " Conviction for Daisy H2 2020 Testing on IG" | Justin Cheng; Meta Platforms | | |
| 1182 | Call for ideas! Actor Representation_1QQJQTq1vpcNUzKgvatFo1p6rfUiXR8K9JtMV0gcgwJU.xlsx | Karina Newton; Meta Platforms | | |
| 1183 | Re: Yoti + fairness | Meta Platforms; Sayed Otaru | | |
| 1184 | In preparation for our meeting tomorrow | Meta Platforms | | |
| 1185 | US Senate 08/04/2021 letter to Mark Zuckerberg | Karina Newton; Meta Platforms | | |
| 1186 | Chat 6/30/2021 | Karina Newton; Meta Platforms | | |
| 1187 | Chat 1/22/2021 | Karina Newton; Meta Platforms | | |
| 1188 | Re: BBC story - challenges still to be solved following the XFN | Meta Platforms | | |
| 1189 | Exhibit 12, Karina Newton, 02-27-2025, Email 10/16/2018 "pre-read for 10am: 2019 IG Consumer Marketing budget v1 Oct 12, 2018" with attachments | Karina Newton; Meta Platforms | | |
| 1190 | PowerPoint Presentation | Meta Platforms | | |
| 1191 | IG U13 Enforcement | Meta Platforms | | |
| 1192 | Email 7/24/2018 "slide addition!" | Karina Newton; Meta Platforms | | |
| 1193 | Chat 6/15/2018 | Karina Newton; Meta Platforms | | |

| | | | | | |
|---|---|---|---|---|---|
| 1194 | Presentation "Instagram 2016 Global Public Policy Overview" | Karina Newton; Meta Platforms | | | |
| 1195 | Email 6/20/2016 "APAC Preso 6/21" | Karina Newton; Meta Platforms | | | |
| 1196 | Message summary [{"otherUserFbId":null,"threadFbId":4864737856888231}] | Meta Platforms | | | |
| 1197 | Re: Summer Intern Introduction | Meta Platforms | | | |
| 1198 | Doc "Random meeting notes" | Shilpa Mody; Meta Platforms | | | |
| 1199 | Messenger for Teens | Meta Platforms | | | |
| 1200 | Presentation "Research Synthesis" | Kyle Andrews; Adam Mosseri;Meta Platforms | | | |
| 1201 | Cosmetic Su_1WaengxeL9u7ibq7loGp7FufmV_qot0glw2Qik-g5TsY.docx | Elena Davis;Meta Platforms | | | |
| 1202 | Internal note: "Problematic Facebook Use: When people feel like Facebook negatively affects their lives," published on 31st of July 2018, Bates No. META3047MDL-020-00588361 | Meta Platforms | | | |
| 1203 | Article titled "Which topics are associated with changes in social comparison on Instagram?" | Justin Cheng; Meta Platforms | | | |
| 1204 | Past Privacy Research at IG and FB_ The Evidence Supporting Smart Defaults _ Workplace.pdf | Meta Platforms | | | |
| 1205 | Article titled "Suicide and Self-Injury (SSI) - Part 1: A review of the literature and a look into SSI on Instagram" | Pratiti Raychoudhury; Meta Platforms | | | |
| 1206 | Article titled "Social comparison on Facebook, on Instagram, and in everyday life" | Justin Cheng; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | | |
| 1207 | 2019-09-20/ DRAFT: User-Engagement vs User-Value | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 1208 | Presentation "Facebook "Addiction" | Elena Davis; Meta Platforms | | | |
| 1209 | Spreadsheet Well-being Work across company | Meta Platforms;Anya Drabkin;Funda Kivran-Swaine;Eden Litt | | | |
| 1210 | Global Growth by Age | Meta Platforms | | | |
| 1211 | Status of IG AA 09/27 | Meta Platforms | | | |
| 1212 | Presentation 05/2022 "Driving more Authentic Sharing" | Darius Kilstein; Meta Platforms | | | |
| 1213 | [Max] - US Teens State of the Union on IG | Meta Platforms | | | |
| 1214 | Email from February 2022 with subject line "IG Ecosystems Monthly Update - Jan 2022" | Alex Schultz; Darius Kilstein; Meta Platforms | | | |
| 1215 | Graph "Average Age when Teens signup for IG in the US" | Darius Kilstein; Meta Platforms | | | |
| 1216 | Chat 02/11/2022 | Darius Kilstein; Meta Platforms | | | |
| 1217 | Email 2/8/2022 "FW: IG Ecosystems Monthly Update - Jan 2022" | Darius Kilstein; Meta Platforms | | | |
| 1218 | Chat 12/3/2022 | Darius Kilstein; Meta Platforms | | | |
| 1219 | Doc "2021H1 PSC Feedback and Summary for Darius" | Darius Kilstein; Meta Platforms | | | |
| 1220 | Underage & Age Verification Data 1-Pager | Darius Kilstein; Meta Platforms; Dr. Nick Feamster | | | |
| 1221 | IG US Growth - User Personas [WIP for Darius] | Meta Platforms | | | |
| 1222 | Doc "Are there teens that use too much Instagram?" | Darius Kilstein; Meta Platforms | | | |
| 1223 | Chat 8/21/2020 | Darius Kilstein; Meta Platforms | | | |
| 1224 | Chat 8/19/2020 | Darius Kilstein; Meta Platforms | | | |
| 1225 | Chat 7/29/2020 | Darius Kilstein; Meta Platforms | | | |
| 1226 | Email 2/22/2020 "IG Teen Model Monthly Update - February 2020" | Darius Kilstein; Meta Platforms | | | |
| 1227 | Presentation 12/17/2019 "Growth Mission & Strategy" | Darius Kilstein; Meta Platforms | | | |
| 1228 | Chat 9/11/2019 | Darius Kilstein; Meta Platforms | | | |
| 1229 | Doc "IG - Better Metrics Monitoring Initiative - Draft" | Darius Kilstein; Meta Platforms | | | |
| 1230 | Email 1/17/2023 "Re: Launch of Feed Pause - Decision Needed" | Kang-Xing Jin; Meta Platforms | | | |
| 1231 | Email 9/22/2020 "RE: Post to clarify Mental Health + Loneliness for the team»" | Kang-Xing Jin; Meta Platforms | | | |
| 1232 | Doc "Facebook Health Feb 2018" | Kang-Xing Jin; Meta Platforms | | | |
| 1233 | Email 2/14/218 "Facebook Health Feb 2018" | Kang-Xing Jin; Meta Platforms | | | |
| 1234 | Email 2/29/2016 "FW: Live, teens and graph issues" | Kang-Xing Jin; Meta Platforms | | | |
| 1235 | Email 2/9/2016 "Re: Live Lockdown" | Kang-Xing Jin; Meta Platforms | | | |
| 1236 | Email 1/21/2015 "Re: Thoughts on Content Production" | Kang-Xing Jin; Meta Platforms | | | |
| 1237 | Presentation "Tweens & Early Teens" | Shayli Jimenez; Meta Platforms | | | |
| 1238 | Presentation "U.S. Teen PMF Loss" | Shayli Jimenez; Meta Platforms | | | |
| 1239 | Chat 9/30/2021 | Shayli Jimenez; Meta Platforms | | | |
| 1240 | Chat 3/24/2021 re Teen App Use | Shayli Jimenez; Meta Platforms | | | |

| | | | | |
|---|---|---|---|---|
| 1241 | Presentation 08/26/2020 " Unpacking Rewarding Experiences" | Justin Cheng; Wendy Gross; Pratiti Raychoudhury; Karina Newton; Kristin Hendrix; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kyle Jensen; Adam Mosseri; Sayed Otaru; Guy Rosen; Alex Schultz | | |
| 1242 | Chat attachment re "The Hook Model" graphic | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 1243 | Chat 9/10/2020 re IG is a Drug | Shayli Jimenez; Meta Platforms | | |
| 1244 | Presentation 05/2020 " Teen Fundamentals" | Shayli Jimenez; Meta Platforms | | |
| 1245 | Exhibit 13, Doc "Teen Fundamental" | Shayli Jimenez; Meta Platforms | | |
| 1246 | Notebook Export: Highlights of Child and Adolescent Development in Context, Kuther, Tara L. Attachment to META3047MDL-020-00339981 | Shayli Jimenez; Meta Platforms | | |
| 1247 | Doc "Live Reporting UI Test - Slim 1" | Shayli Jimenez; Meta Platforms | | |
| 1248 | Message summary [{"otherUserFbId":100083149676469,"threadFbId":null}] | Meta Platforms | | |
| 1249 | [Product Brief] T... - @        @fb.com could you please let m... | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 1250 | Message summary [{"otherUserFbId":100029683665430,"threadFbId":null}] | Meta Platforms | | |
| 1251 | Re: WSJ article on IG internal research around young peoples experiences | Meta Platforms | | |
| 1252 | Message summary [{"otherUserFbId":100022467376771,"threadFbId":null}] | Meta Platforms | | |
| 1253 | Message summary [{"otherUserFbId":null,"threadFbId":5369084769798578}] | Meta Platforms | | |
| 1254 | Chat 2/23/2021 re Priority/concern social media addiction | Vaishnavi Jayakumar; Meta Platforms | | |
| 1255 | Chat 7/29/2020 | Vaishnavi Jayakumar; Meta Platforms | | |
| 1256 | Email 7/09/2020 "Re: Safety on Instagram: Biweekly update - June 29, 2020" | Vaishnavi Jayakumar; Meta Platforms | | |
| 1257 | Doc "Safety partner inputs on IG child safety" | Vaishnavi Jayakumar; Meta Platforms | | |
| 1258 | Chat 3/26/2020 | Vaishnavi Jayakumar; Meta Platforms | | |
| 1259 | Email from November 2020 with subject line "FW: Problematic Use Overview" | KX Jin; Meta Platforms | | |
| 1260 | Study titled "Creating Strategic Direction in an Ambiguous Space: Process & Outcomes of Mental Health "Understand" Research Sprint" | Elena Davis; Meta Platforms | | |
| 1261 | Email 3/5/2019 " Re: quality/value of content + wellbeing" | Meta Platforms | | |
| 1262 | Doc "Facebook Addiction/Distraction Research Plan" | Elena Davis; Meta Platforms | | |
| 1263 | Email from April 2019 with subject line "Re: Background on Well-Being Contingency HC Ask" | Mark Zuckerberg; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | |
| 1264 | Email 2/2/2018 "RE: Script" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 1265 | Spreadsheet "H1 Partner Requests" | Meta Platforms | | |
| 1266 | Presentation H2 2020 "Well-being Research" | Elena Davis; Anya Drabkin; Meta Platforms | | |
| 1267 | Doc "Well-being Proposal, Center of Excellence Model" | Elena Davis; Anya Drabkin; Meta Platforms | | |
| 1268 | Printout " This May be Associated with Child Sexual Abuse" | Vaishnavi Jayakumar; Meta Platforms | | |

| | | | | |
|---|---|---|---|---|
| 1269 | Community Standards Enforcement Report_Transparency Ce_1EXGemBwi8moHStxukFmAvTwxEEFw8CxG.pdf | Meta Platforms | | |
| 1270 | Sept. 26, 2021 Meta blog post "What Our Research Really Says About Teen Well-Being and Instagram" | Pratiti Raychoudhury; Meta Platforms | | |
| 1271 | Email 1/22/2019 "Re: Market Strategy Updates - 1/18/19" | Meta Platforms | | |
| 1272 | Email 2/14/2018 "Re: Youth Small Group Update" | Kang-Xing Jin; Meta Platforms | | |
| 1273 | Presentation 4/2021 "Opportunity for US Teens (Messaging)" | Alex Schultz; Guy Rosen; Adam Mosseri; Darius Kilstein; Meta Platforms | | |
| 1274 | Doc "PSC 2022" | Justin Cheng; Meta Platforms | | |
| 1275 | Chat 05/05/2022 re Revenue Regression | Justin Cheng; Brian Boland; Meta Platforms | | |
| 1276 | Presentation "Understanding Social Comparison_417_comments" | Justin Cheng; Meta Platforms | | |
| 1277 | Instagram F14D Report_The Band Consultancy_08.11.20 _1rVLS9wwNMhRIx4KgEgLGaDICjLPcf3zummGnQee9uy4.pptx | Meta Platforms | | |
| 1278 | Presentation 4/23/19 "US FB App Growth Update" | Lars Backstrom; Meta Platforms | | |
| 1279 | Chat 10/28/2021 " Re: BEEF for KX" | Kyle Andrews; Kang-Xing Jin; Arturo Bejar; Meta Platforms | | |
| 1280 | Doc "Clinician Summary" | Anya Drabkin; Meta Platforms | | |
| 1281 | Doc "Problematic Use Overview" | Anya Drabkin; Meta Platforms | | |
| 1282 | Chat 2/4/2022 | Kyle Andrews; Meta Platforms | | |
| 1283 | Doc " PSC Self Review H2 2021" | Kyle Andrews; Meta Platforms | | |
| 1284 | Doc "PSC Kyle Andrews H1 2021 final" | Kyle Andrews; Meta Platforms | | |
| 1285 | Presentation titled "Project Daisy Report, FINAL" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | |
| 1286 | Doc "Project Review Statement" L1096825PRV_PRS_2022-04-11.pdf | Mark Zuckerberg; Alex Schultz; Guy Rosen; Adam Mosseri; Meta Platforms | | |
| 1287 | Doc "Notes for bad experiences meeting with Adam" | Kyle Andrews; Yoav Shapira; Arturo Bejar; Meta Platforms | | |
| 1288 | Letter Draft from Arturo Bejar re Instagram users bad experiences | Kyle Andrews; Yoav Shapira ; Arturo Bejar; Meta Platforms | | |
| 1289 | Spreadsheets "Pillar Metrics Template" | Alex Schultz; Adam Mosseri; Darius Kilstein; Brian Boland; Meta Platforms | | |
| 1290 | Community Leads - 2022 IG Graph Strategy_1KAz7bNj6XsEsvVPS-8uGm1n0xd14_hCDTonpPMErD48.pptx | Meta Platforms | | |
| 1291 | Presentation " IG Teens Product-Market Fit Follow ups" | Shayli Jimenez; Darius Kilstein; Meta Platforms | | |
| 1292 | Presentation "Youth: Teen Safety Overview" | Meta Platforms | | |
| 1293 | H1 2020 Well-being Integrated Outreach P_13D4Ys0hNcoylA48mwHU9w6XOmP1eTaOIYwVofDpvako.docx | Meta Platforms | | |
| 1294 | Presentation " Problem Focus Recommendation" | Elena Davis; Wendy Gross»; Karina Newton; Meta Platforms | | |
| 1295 | Board Prep: Future of Research | Meta Platforms; Funda Kivran-Swaine;Pratiti Raychoudhury | | |
| 1296 | Doc "Mental Health Topics (Landscape & Evidence)" | Elena Davis; Pratiti Raychoudhury; Kristin Hendrix ;Meta Platforms | | |
| 1297 | Doc "Mental Health Project Brainstorm: Problematic Use" | Shilpa Mody; Justin Cheng; Wendy AND Gross; Yoav Shapira; Guy Rosen; Karina Newton; Adam Mosseri; Meta Platforms | | |

| | | | | | |
|---|---|---|---|---|---|
| 1298 | Doc "Mental Health: A Quick Overview" | Shilpa Mody; Justin Cheng; Wendy Gross; Kyle AND Andrews;  Shapira AND Yoav; Guy Rosen; Karina Newton; Adam Mosseri; Meta Platforms | | | |
| 1299 | Article by Layla Amjadi " Laughing, Stalking and Fandoms - How to make IG an urgent app for US (Girl) Teens again" | Kyle Andrews; Meta Platforms | | | |
| 1300 | Presentation "Hard Life Moments-Mental Health Deep Dive" | Kristin Hendrix; Meta Platforms; Shilpa Mody | | | |
| 1301 | Teen Girls _1kY2bA9dTwMdL8v4_me-kxuokIIOQbqjyeFWAcA0bmJA.pptx | Justin Cheng;Liza Crenshaw;Wendy Gross;Kristin Hendrix;Meta Platforms | | | |
| 1302 | Article "Facebook Knows Instagram Is Toxic for Teen Girls, Company Documents Show" | Kristin Hendrix; Meta Platforms | | | |
| 1303 | Doc "AR Plastic Surgery Effects: Research/Outreach Summary" | Karina Newton; Adam Mosseri; Margaret Gould Stewart; Meta Platforms | | | |
| 1304 | Doc "SM H2 2021 Draft Letter" | Meta Platforms | | | |
| 1305 | Doc "IG Well-being Research April 2020 HPM" | Justin Cheng; Kyle Andrews;Alison Lee; Meta Platforms | | | |
| 1306 | Doc "Unpacking Well-being and Mental Health" | Elena Davis; Pratiti Raychoudhury; Funda Kivran-Swaine; Anya Drabkin; Meta Platforms | | | |
| 1307 | Doc "Thoughts on Daisy / Blue Daisy decision-making" | Justin Cheng; Elena Davis; Kyle AND Andrews; Pratiti Raychoudhury; Kristin Hendrix; Meta Platforms | | | |
| 1308 | Doc "Facebook Deactivation Study Debrief, Facebook Deactivation Study Debrief, Facebook Deactivation Study Debrief" | Kristin Hendrix; Antigone Davis; Meta Platforms | | | |
| 1309 | Presentation 10/2020 "SocialComparison_Problem Space" | Wendy Gross; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | | |
| 1310 | Doc "Instagram Well-being Measurement and Survey Tracker Research Wiki" | Shilpa Mody; Meta Platforms | | | |
| 1311 | "Research and Data H2 2019 Highlights – Anti Bullying," | Meta Platforms | | | |
| 1312 | Doc "Instagram Deep Dive 10/25 - Meeting Notes" | Adam Mosseri; Kristin Hendrix; Meta Platforms | | | |
| 1313 | Presentation "Privacy Research Summary: Trust Leads Offsite" | Kristin Hendrix; Meta Platforms | | | |
| 1314 | Presentation "Early Teen Qualitative Research" | Elena Davis; Shayli Jimenez»; Kristin Hendrix AND Kristin; Meta Platforms | | | |
| 1315 | Presentation "Appropriate Benchmark - Among Parents of Teens Ages 13-17 years old" | Wendy Gross; Adam Mosseri; Kristin Hendrix; Meta Platforms | | | |
| 1316 | Presentation "Parent Sentiment Priorities &Efforts to Align" | Wendy Gross; Meta Platforms | | | |
| 1317 | Doc "IG 2023 Marketing Insights Strategy" | Wendy Gross; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | | |
| 1318 | Spreadsheet "Shayli Teens Research Sources" | Wendy Gross; Shayli Jimenez; Meta Platforms | | | |
| 1319 | Presentation "Introducing IG Marketing Insights" | Wendy Gross; Meta Platforms | | | |
| 1320 | Instagram's Positioning with Young People_19MHEiA42MbHS6NdQfiGW6utsTeYGDHshsMIPXr4Su3c.pptx | Wendy Gross;Kristin Hendrix;Shayli Jimenez;Darius Kilstein;Adam Mosseri;Karina Newton;Pratiti Raychoudhury; Meta Platforms | | | |
| 1321 | Presentation 06/08/2022 "Youth & Well-Being Narrative Research" | Wendy Gross; Meta Platforms | | | |
| 1322 | Presentation "CSN-7 Messages Tested" | Karina Newton; Antigone Davis; Meta Platforms | | | |
| 1323 | Doc"Source of Truth: Fairplay on IG Thinspo, Pro-Ana and ED Content" | Antigone Davis; Meta Platforms | | | |
| 1324 | PPT, PA Leads & Advisors Review: U.S. YWB Fall Campaign | Meta Platforms; Alex Schultz; Pratiti Raychoudhury; Karina Newton; Antigone Davis; Nick Clegg | | | |
| 1325 | Doc "DRAFT-WIP- Research Synthesis for Core Supporting Narrative (CSN) ON Well-being (#7)" | Karina Newton; Anya Drabkin; Antigone Davis; Meta Platforms | | | |
| 1326 | Doc "Instagram Adds Parental Controls for the First Time, WSJ , Shara Tibken" | Antigone Davis; Meta Platforms | | | |
| 1327 | Doc "DRAFT-WIP- Research Synthesis for Core Supporting Narrative (CSN) ON Well-being (#7)" | Karina Newton; Anya Drabkin; Antigone Davis; Meta Platforms | | | |
| 1328 | Doc "[DEPRECATED] H1 2022 Planning: Youth" | Karina Newton; Antigone Davis; Meta Platforms | | | |
| 1329 | Presentation "Youth Safety" "Safety Policy Product Pillar (my copy)" | Antigone Davis; Meta Platforms | | | |

| 1330 | Oct 3, 2021 Gizmodo article "9 Horrifying Facts From the Facebook Whistleblower's New 60 Minutes Interview" by Matt Novak | Meta Platforms | | | |
|---|---|---|---|---|---|
| 1331 | Doc "Research Analysis" | Antigone Davis; Meta Platforms | | | |
| 1332 | Document, [WIP] Ethics at Facebook: Principles and Processes | Meta Platforms; Margaret Gould Stewart; Nick Clegg; Joshua Simons | | | |
| 1333 | Doc" Paid Pilot Survey program" | Meta Platforms | | | |
| 1334 | Doc "Using Drebbel to understand whether our algorithms amplify exposure to topics associated with appearance-based social comparison" | Justin Cheng; Meta Platforms | | | |
| 1335 | Doc"Haidt articles summary review" | Shilpa Mody; Meta Platforms | | | |
| 1336 | Doc"Hypotheses around FB use Mechanisms and Well-being" | Elena Davis; Meta Platforms | | | |
| 1337 | Doc "Problematic use" paper discussion" | Justin Cheng; Elena Davis; Meta Platforms | | | |
| 1338 | Doc "Title «Problematic Use Note (Draft)" | Justin Cheng; Elena Davis; Meta Platforms | | | |
| 1339 | Doc "Problematic use literature review" | Justin Cheng; Elena Davis; Meta Platforms | | | |
| 1340 | Doc "Prioritization of Well-Being Product Ideas - ALL CRITERIA" | Justin Cheng; Elena Davis; Wendy Gross; Pratiti Raychoudhury; Sayed Otaru; Funda Kivran-Swaine; Kristin Hendrix; Anya Drabkin; Brian Boland; Meta Platforms | | | |
| 1341 | Doc"9.30.21 \| IG Growth: Communities Leads Monthly Check-in" | Kristin Hendrix; Meta Platforms | | | |
| 1342 | Document, Notes: Community Check-in With IG Leads (September 1, 2020) | Meta Platforms; Yoav Shapira; Dariuss Kilstein; Kristin Hendrix | | | |
| 1343 | Exhibit 6, Doc "Shayli H1 2020 Self-Review" | Shayli Jimenez; Meta Platforms | | | |
| 1344 | Exhibit 32, Doc "Teen Digital Trends Research Brief" | Wendy Gross; Shayli Jimenez; Meta Platforms | | | |
| 1345 | Doc "Draft Memo \| Horizontal Findings on IG Competitors from Teen Research 02-26-2020" | Shayli Jimenez; Meta Platforms | | | |
| 1346 | Role of Household Ecosystem & Problematic Usage | Meta Platforms | | | |
| 1347 | The role of IG (and household) to prevent problematic usage, META3047MDL-019-00017593 - META3047MDL-019-00017607 | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 1348 | Doc "Instagram Notifications Integrity Settings Research Summary - 7/25/2019" | Shayli Jimenez; Kyle Andrews»; Kristin Hendrix; Meta Platforms | | | |
| 1349 | Doc "Instagram Modern Teens Research Topline - 6/26/2019" | Shayli Jimenez; Kyle Andrews»; Kristin Hendrix ; Meta Platforms | | | |
| 1350 | Document titled "Day 2 Udaipur Initial Themes" | Natalie Troxel; Meta Platforms | | | |
| 1351 | Doc "Instagram PAC Insights" | Shilpa Mody; Kyle Andrews; Alison Lee; Kristin Hendrix; Meta Platforms | | | |
| 1352 | Document, [WIP] What we Know About Social Media Problematic Use | Meta Platforms; Pratiti Raychoudhury; Funda Kivran-Swaine; Anya Drabkin | | | |
| 1353 | Doc "[IG Leads] Mental Well-being Update on 2022 Ideas: Meeting Notes (10.12.21" | Shilpa Mody; Justin Cheng; Wendy Gross; Meta Platforms | | | |
| 1354 | Email 8/17/2022 "FW: Libs of TikTok and other right wing accounts targeting of Boston Children's Hospital gender clinic" | Meta Platforms | | | |
| 1355 | Spreadsheet titled "Reporting lines 2021" | Shayli Jimenez; Meta Platforms | | | |
| 1356 | Oct. 29, 2020 Earnings Call Transcript | Meta Platforms | | | |

| 1357 | Jan. 29, 2020 Earnings Call Transcript | Meta Platforms | | | |
|---|---|---|---|---|---|
| 1358 | Presentation "Child Safety, State of Play" | Antigone Davis; Nick Clegg ; Monika Bickert ; Meta Platforms | | | |
| 1359 | Email 11/3/2020 "MTG: Child Safety Discussion" | Antigone Davis; Nick Clegg;; Monika Bickert; Meta Platforms | | | |
| 1360 | PDF, Instagram 2022 Deep Dive: Reels | Meta Platforms; Mark Zuckerberg | | | |
| 1361 | Email from 10/19/2022 | Meta Platforms; Mark Zuckerberg | | | |
| 1362 | Doc"Ranking and Value Model Deep Dive" | Mark Zuckerberg; Meta Platforms; Arvind Narayanan | | | |
| 1363 | PDF, Ranking & Recommendation Algorithms Overview | Meta Platforms; Mark Zuckerberg; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Lars Backstrom | | | |
| 1364 | Doc 11/2021 "RecSys ML Whitepaper" | Mark Zuckerberg; Meta Platforms | | | |
| 1365 | Doc "MZ All Hands_V11" | Mark Zuckerberg; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 1366 | Email from 10/5/2021 | Meta Platforms; Mark Zuckerberg | | | |
| 1367 | Email from 2/1/2021 | Meta Platforms; Mark Zuckerberg | | | |
| 1368 | Email 02/05/2020 "Pre-read for Project Daisy Review" | Kyle Andrews; Mark Zuckerberg; Alex Schultz; Pratiti Raychoudhury; Adam Mosseri; Kristin Hendrix; Meta Platforms | | | |
| 1369 | Email from 12/18/2019 | Meta Platforms; Mark Zuckerberg | | | |
| 1370 | Email from 5/19/2019 | Meta Platforms; Mark Zuckerberg; Susan Li; Alison Lee | | | |
| 1371 | Seeking funding from Zuckerberg for "Well-Being Contingency HC Ask" (email chain) | Mark Zuckerberg; Adam Mosseri; Susan Li; Meta Platforms | | | |
| 1372 | PDF, UK Secretry of State for DCMS, Jeremy Wright | Meta Platforms; Mark Zuckerberg | | | |
| 1373 | Email from 2/23/2018 | Meta Platforms; Mark Zuckerberg | | | |
| 1374 | PDF, H2/H1 2018 Youth Team Review | Meta Platforms; Mark Zuckerberg | | | |
| 1375 | Email from 1/10/2018 | Meta Platforms; Mark Zuckerberg | | | |
| 1376 | Email from 11/23/2017 | Meta Platforms; Mark Zuckerberg | | | |
| 1377 | Email from 6/15/2017 | Meta Platforms; Mark Zuckerberg | | | |
| 1378 | Re: Teens All Hands | Mark Zuckerberg; Meta Platforms | | | |
| 1379 | Email from 2/19/2021 | Meta Platforms; Margaret Gould Stewart | | | |
| 1380 | Email from 5/12/2020 | Meta Platforms; Margaret Gould Stewart | | | |
| 1381 | Chat from 4/1/2020 | Meta Platforms; Margaret Gould Stewart; Monika Bickert | | | |
| 1382 | Email from 4/1/2020 | Meta Platforms; Alex Schultz; Pratiti Raychoudhury; Adam Mosseri; Margaret Gould Stewart; Nick Clegg; Monika Bickert | | | |
| 1383 | Email from 3/31/2020 | Meta Platforms; Margaret Gould Stewart | | | |
| 1384 | PDF, FacebookProspectus_Nov1 | Meta Platforms; Margaret Gould Stewart; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 1385 | Email from 2/14/2018 | Meta Platforms; Margaret Gould Stewart | | | |
| 1386 | Doc "IJM Center to End Online Sexual Exploitation of Children" | Ravi Sinha; Meta Platforms | | | |
| 1387 | Presentation 05/11/2019 "CEI_Bank_Overview_Shadow" | Ravi Sinha; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1388 | 2021.02.23 CP Prios + Updates.pdf | Yoav Shapira; Meta Platforms | | | |
| 1389 | Email 7/15/2020 "Re: [Integrity][SEV2] u13 Appeals for IG enrollment attack" | Yoav Shapira; Meta Platforms | | | |
| 1390 | Email 7/15/2020 "Re: [Integrity][SEV2] u13 Appeals for IG enrollment attack" | Yoav Shapira; Meta Platforms | | | |
| 1391 | Email 7/15/2020 "Re: [Integrity][SEV2] u13 Appeals for IG enrollment attack" | Yoav Shapira; Meta Platforms | | | |
| 1392 | Email 7/15/2020 "Re: [Integrity][SEV2] u13 Appeals for IG enrollment attack" | Yoav Shapira; Meta Platforms | | | |
| 1393 | Email 7/15/2020 "Re: [Integrity][SEV2] u13 Appeals for IG enrollment attack" | Yoav Shapira; Meta Platforms | | | |
| 1394 | Email 7/15/2020 "Re: [Integrity][SEV2] u13 Appeals for IG enrollment attack" | Yoav Shapira; Meta Platforms | | | |
| 1395 | Email 7/15/2020 "Re: [Integrity][SEV2] u13 Appeals for IG enrollment attack" | Yoav Shapira; Meta Platforms | | | |
| 1396 | Email 7/15/2020 "Re: [Integrity][SEV2] u13 Appeals for IG enrollment attack" | Yoav Shapira; Meta Platforms | | | |
| 1397 | Email 7/15/2020 "Re: [Integrity][SEV2] u13 Appeals for IG enrollment attack" | Yoav Shapira; Meta Platforms | | | |
| 1398 | Email 7/15/2020 "Re: [Integrity][SEV2] u13 Appeals for IG enrollment attack" | Yoav Shapira; Meta Platforms | | | |
| 1399 | Email 7/15/2020 "Re: [Integrity][SEV2] u13 Appeals for IG enrollment attack" | Yoav Shapira; Meta Platforms | | | |
| 1400 | Email 7/15/2020 "Re: [Integrity][SEV2] u13 Appeals for IG enrollment attack»" | Yoav Shapira; Meta Platforms | | | |
| 1401 | Email 5/5/2020 "GD Reachability ... - +        @fb.com or anyone else interes..." | Yoav Shapira; Alison Lee; Susan Li; Meta Platforms | | | |
| 1402 | Email 2/1/2019 "Re: Outreach plan: sharing the research»" | Yoav Shapira; Meta Platforms | | | |
| 1403 | Email 6/16/2023 "RE: IG Connection Campaign GTM & Creative»" | Alex Schultz; Adam Mosseri; Meta Platforms | | | |
| 1404 | Chat from 3/13/2019 | Meta Platforms; Alex Schultz; Margaret Gould Stewart | | | |
| 1405 | Email 12/10/2016 "Re: Teens & Local Networks" | Alex Schultz; Meta Platforms | | | |
| 1406 | Email from 1/15/2020 | Meta Platforms; Margaret Gould Stewart | | | |
| 1407 | Email from 10/12/2019 | Meta Platforms; Karina Newton; Adam Mosseri; Margaret Gould Stewart; Monika Bickert | | | |
| 1408 | Email from 11/5/2018 | Meta Platforms; Margaret Gould Stewart | | | |
| 1409 | Chat 1/14/2021 | Yoav Shapira; Meta Platforms | | | |
| 1410 | Chat 9/17/2020 | Meta Platforms | | | |
| 1411 | Email 7/14/2020"Re: IIC on Instagram»" | Yoav Shapira; Sayed Otaru; Meta Platforms | | | |
| 1412 | Chat 4/1/2020 | Yoav Shapira; Karina Newton; Meta Platforms | | | |
| 1413 | Chat 3/29/2020 | Yoav Shapira; Meta Platforms | | | |
| 1414 | Email 10/24/2019 "Re: Media training»" | Meta Platforms | | | |
| 1415 | Email from 10/16/2021 | Meta Platforms; Pratiti Raychoudhury | | | |
| 1416 | Chat from 8/17/2021 | Meta Platforms; Pratiti Raychoudhury | | | |
| 1417 | Email from 7/22/2021 | Meta Platforms; Pratiti Raychoudhury | | | |
| 1418 | Email from 7/14/2021 | Meta Platforms; Pratiti Raychoudhury | | | |
| 1419 | Email from 4/2/2021 | Meta Platforms; Pratiti Raychoudhury | | | |
| 1420 | Email 2/5/2020 "Mark Review: IG D... - +        @fb.com I think we should b...»" | Pratiti Raychoudhury; Alison Lee; Susan Li; Meta Platforms | | | |
| 1421 | Email from 2/3/2020 | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 1422 | Chat 03/02/2022 | Justin Cheng; Kyle Andrews; Kristin Hendrix; Nick Clegg; Meta Platforms | | | |
| 1423 | Email from 8/20/2020 | Meta Platforms; Yoav Shapira | | | |
| 1424 | Email 10/1/2019 "Karina Newton; Adam Mosseri" | Karina Newton; Adam Mosseri; Meta Platforms | | | |
| 1425 | Presentation 8/24/2021 "Integrity Update" | Meta Platforms | | | |
| 1426 | Doc "08/24/2021 Data Printout" | Meta Platforms | | | |
| 1427 | Chat 1/20/2022 | Karina Newton; Meta Platforms | | | |
| 1428 | Email 4/4/2019 "Re: Concern RE sex trafficking on Instagram platform" | Adam Mosseri; Karina Newton; Yoav Shapira; Meta Platforms | | | |
| 1429 | Chat 10/06/2023 | Adam Mosseri; Kristin Hendrix; Meta Platforms; | | | |
| 1430 | Chat 9/26/2023 | Adam Mosseri; Kristin Hendrix; Meta Platforms; | | | |
| 1431 | Chat 11/21/2022 | Adam Mosseri; Kristin Hendrix; Meta Platforms; | | | |
| 1432 | Email from September 2022 with subject line "Topline News - 09.26.2022" | Mark Zuckerberg; Alex Schultz; Rosen; Adam Mosseri; Susan Li; Alison Lee; Nick Clegg; Monika Bickert; Meta Platforms | | | |

| | | | | |
|---|---|---|---|---|
| 1433 | Email 10/08/2020 "Re: Feed video + reels thoughts" | Adam Mosseri; Meta Platforms | | | |
| 1434 | Email 8/1/2019 "Re: Instagram bullying moment: coverage report" | Adam Mosseri; Meta Platforms | | | |
| 1435 | Email 2/7/2019 "Re: Instagram HPM — 02/04/19»" | Adam Mosseri; Meta Platforms | | | |
| 1436 | Presentation "Support Well-being" | Shilpa Mody; Elena Davis; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 1437 | Chat 02/08/2019 re Demographic question in IG | Kyle Andrews; Meta Platforms | | | |
| 1438 | Email 2/9/2022 "Re: IG Ecosystems Monthly Update - Jan 2022" | Adam Mosseri; Darius Kilstein; Meta Platforms | | | |
| 1439 | Email 6/24/2021 "Core Dimensions: Analytics & Product HPM" | Darius Kilstein; Meta Platforms | | | |
| 1440 | Email 07/15/2019 "Identity Integrity Pillar HPM 16-Jul" | Alex Schultz; Guy Rosen; Pratiti Raychoudhury; Adam Mosseri; Darius» Kilstein; Antigone Davis; Monika Bickert; Meta Platforms | | | |
| 1441 | PDF, Well-being Definition and Framework | Meta Platforms; Pratiti Raychoudhury; Fundra Kivran-Swaine; Kang-Xing Jin; Kristin Hendrix | | | |
| 1442 | Email from 7/7/2020 | Meta Platforms; Pratiti Raychoudhury; Funda Kivran-Swaine; Kang-Xing Jin; Kristin Hendrix | | | |
| 1443 | Presentation " Teens " | Kang-Xing Jin; Meta Platforms | | | |
| 1444 | Email 2/1/2016 "m_team_offsite_teens_kx_edit_2-1.pptx" | Kang-Xing Jin; Meta Platforms | | | |
| 1445 | Email from 10/6/2018 | Meta Platforms; Alex Schultz; Guy Rosen; Pratiti Raychoudhury; Adam Mosseri; Funda Kivran-Swaine; Kang-Xing Jin; Allison Hartnett | | | |
| 1446 | Chat 6/1/2023 | Kristin Hendrix; Meta Platforms | | | |
| 1447 | Chat 9/16/2022 | Kristin Hendrix; Meta Platforms | | | |
| 1448 | Chat 10/28/2020 | Shilpa Mody; Wendy Gross; Kyle Andrews; Alison Lee; Kristin Hendrix; Meta Platforms | | | |
| 1449 | Chat 08/28/2020 re Justin report | Kyle Andrews; Kristin Hendrix; Meta Platforms | | | |
| 1450 | Chat 10/05/2021 | Wendy Gross; Meta Platforms | | | |
| 1451 | Chat 9/27/2021 | Wendy Gross; Meta Platforms | | | |
| 1452 | Email 9/27/2021 "FW: [Help needed] WSJ Leaks - Kids/Tweens/Teen" | Wendy Gross; Meta Platforms | | | |
| 1453 | Presentation "Insights Deep Dive" | Wendy Gross; Meta Platforms | | | |
| 1454 | Email 7/16/2019 "[Pre-Read] Insights Deep Dive" | Wendy Gross; Meta Platforms | | | |
| 1455 | Instagram Safety Narrative: US, UK, FR, DE, JP | Wendy Gross; Meta Platforms | | | |
| 1456 | FBK-042 Detailed Findings US v2.3.pptx | Wendy Gross; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | | |
| 1457 | Email 3/14/2019 "RE: Teen Well-Being Survey (FBK-042)»" | Wendy Gross; Meta Platforms | | | |
| 1458 | Email 11/19/2018 "Re: Teen Well-Being Survey, RFP" | Wendy Gross; Meta Platforms | | | |
| 1459 | Email 10/08/2021 "Re: FOLLOW UP" | Shayli Jimenez; Kristin Hendrix; Meta Platforms | | | |
| 1460 | Chat 6/08/2021 | Adam Mosseri; Meta Platforms | | | |
| 1461 | Chat 12/07/2021 | Vaishnavi Jayakumar; Antigone Davis; Meta Platforms | | | |
| 1462 | Email "Re: [Seeking alignment] Recommended terms in Interest Search" | Karina Newton;Vaishnavi Jayakumar; Antigone Davis; Meta Platforms | | | |
| 1463 | Email 11/4/2020 "Re: [tasks] T74334790: Risk Assessment CF - Share Signals of High Severity Violations between FB Dating and the rest of the FB Platform [FB Dating & Child Safety PRI Action Item]" | Antigone Davis; Meta Platforms | | | |
| 1464 | Chat 10/1/2020 | Antigone Davis; Meta Platforms | | | |
| 1465 | Email 9/24/2020 "Re: Child Safety State of Play - Timely/Action needed" | Vaishnavi Jayakumar; Antigone Davis; Meta Platforms | | | |
| 1466 | Email 10/16/2019 "Re: age gating buckets & time out" | Karina Newton; Antigone Davis; Meta Platforms | | | |
| 1467 | Re: age gating buckets & time out | Antigone Davis; Meta Platforms | | | |
| 1468 | Screen Shot 05/19/2019 "Reporting an Underage Child" | Antigone Davis; Meta Platforms | | | |
| 1469 | Presentation "Integrated Messaging with End to End Encryption" | Karina Newton; Antigone Davis; Meta Platforms | | | |
| 1470 | Email 3/28/2019 "Notes: 3/26 UM/E2EE Group Meeting" | Karina Newton; Antigone Davis; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1471 | Email 3/28/2019 "Re: Reporting flow broken»" | Antigone Davis; Monika Bickert; Meta Platforms | | | |
| 1472 | Chat 2/12/2019 | Antigone Davis; Meta Platforms | | | |
| 1473 | Email 1/26/2019 "Re: Urgent - Sunday Times splash - action needed" | Antigone Davis; Monika Bickert; Meta Platforms | | | |
| 1474 | Email 12/20/2018 "RE: preparing for tomorrow's e2e meeting" | Antigone Davis; Monika Bickert; Meta Platforms | | | |
| 1475 | Doc "H1 2019 Safety & Well-Being Integrated Plan (Draft) ec edits_GS edits 432 12.13.docx" | Antigone Davis; Meta Platforms | | | |
| 1476 | Email 12/14/2018 "Re: Draft Plan: Initiatives Section TBD" | Antigone Davis; Meta Platforms | | | |
| 1477 | Doc "2019 Safety & Well-Being Integrated Plan" | Antigone Davis; Meta Platforms | | | |
| 1478 | Email 12/11/2018 "Re: Context Paragraph: 2019 H1 Planning" | Antigone Davis; Meta Platforms | | | |
| 1479 | Email 11/6/2018 "Re: Changing default age and improving age gating during registration" | Antigone Davis; Meta Platforms | | | |
| 1480 | Email 7/18/2018 "Re: Ch4 Dispatches - policy areas to consider improving asap" | Guy Rosen; Antigone Davis Monika Bickert; Meta Platforms | | | |
| 1481 | Email 6/12/2018 "FW: Input/decision needed on two items" | Antigone Davis; Meta Platforms | | | |
| 1482 | Presentation "Social Aspirations of 8-15 year olds"; Facebook Safety Summit | Antigone Davis; Meta Platforms | | | |
| 1483 | Doc "H2-H1 2018 Youth Team Review" | Antigone Davis; Meta Platforms | | | |
| 1484 | H2-H1 2018 Youth Team Review.pdf | Antigone Davis; Meta Platforms | | | |
| 1485 | Doc 11/21/2017 National PTA "Run of Show and Talking Points for Facebook live on Digital Parenting and Online Safety" | Antigone Davis; Meta Platforms | | | |
| 1486 | Email 10/20/2017 "Re: Wired: Is tbh, Facebook's new teen app, as healthy as its founders claim?" | Antigone Davis; Meta Platforms | | | |
| 1487 | Chat 8/03/2017 | Antigone Davis; Meta Platforms | | | |
| 1488 | Email 8/2/2017 "Re: Time sensitive - data on kid usage of tablets/apps" | Antigone Davis; Meta Platforms | | | |
| 1489 | Email 4/22/2017 "Re: Commonsense Media Collaboration" | Antigone Davis; Meta Platforms | | | |
| 1490 | Email 01/31/2017 "Re: suicide blog post" | Antigone Davis; Meta Platforms | | | |
| 1491 | Doc "Summary - U13 Research" | Antigone Davis; Meta Platforms | | | |
| 1492 | Email 1/10/2017 "U13 Research" | Antigone Davis; Meta Platforms | | | |
| 1493 | Presentation "Teen Team" | Antigone Davis; Meta Platforms | | | |
| 1494 | Email 12/20/2016 "Product deck" | Antigone Davis; Meta Platforms | | | |
| 1495 | Email 10/4/2016 "Deck for Mark?" | Antigone Davis; Monika Bickert; Meta Platforms | | | |
| 1496 | Doc "Instagram Parents Guide Final Online" | Antigone Davis; Meta Platforms | | | |
| 1497 | Email 1/4/2016 "FW: Instagram safety collateral for parents" | Antigone Davis; Meta Platforms | | | |
| 1498 | Email 5/4/2015 "Re: Video removal request" | Antigone Davis; Monika Bickert; Meta Platforms | | | |
| 1499 | Email 2/4/2015 "Re: School fight video - Kingston College" | Antigone Davis; Monika Bickert; Meta Platforms | | | |
| 1500 | Email 2/3/2015 "Re: School fight video - Kingston College" | Antigone Davis; Monika Bickert; Meta Platforms | | | |
| 1501 | Email 8/11/2023 "Instagram Bi-Weekly Update – 8/11/23" | Wendy Gross; Shayli Jimenez; Guy Rosen; Sayed Otaru; Adam Mosseri; Darius Kilstein; Kristin Hendrix ;Justin Antony; Brian Boland; Meta Platforms | | | |
| 1502 | PDF, 2022 Revenue Budget Doc | Meta Platforms; Alex Schultz; Adam Mosseri; Susan Li | | | |
| 1503 | Email from 12/14/2017 | Meta Platforms; Mark Zuckerberg; Alex Schultz; Guy Rosen; Adam Mosseri; Kang-Xing Jin | | | |
| 1504 | Email 11/7/2016 "Market Strategy Newsletter (November 2016)" | Adam Mosseri; Kang-Xing Jin; Robert Chen; Meta Platforms | | | |
| 1505 | PDF, 2016-6-03 H1-H2 Review | Meta Platforms; Mark Zuckerberg | | | |
| 1506 | Email from 6/8/2016 | Meta Platforms; Mark Zuckerberg | | | |
| 1507 | [Research Insights] X-posting from Instagram Insights: | Meta Platforms | | | |
| 1508 | Email 1/13/2015 "Feed Ads H2 2014 wrap-up and H1 2015 plans" | Mark Zuckerberg; Susan Li; Alison Lee; Kang-Xing Jin; Margaret Gould Stewart; Nick Clegg; Brian Boland; Lars Backstrom; Meta Platforms | | | |
| 1509 | Email 11/22/2022 "Re: TIs update" | Nick Clegg; Meta Platforms | | | |
| 1510 | Chat 9/27/2021 | Karina Newton; Nick Clegg; Meta Platforms | | | |
| 1511 | Doc "September 2020 Data Snapshot Community Standards Enforcement Report" - nji-fb-prnt-cser-datasnapshot-v35 | Nick Clegg; Meta Platforms | | | |
| 1512 | Email 09/28/2020 "SCHEDULE: Monday, September 28" | Nick Clegg; Meta Platforms | | | |
| 1513 | Email 09/02/2020 "Re: Kids note" | Nick Clegg; Meta Platforms | | | |
| 1514 | Chat from 5/13/2020 | Meta Platforms; Margaret Gould Stewart; Nick Clegg | | | |
| 1515 | Email 05/08/2020 "FW: Pre-read on Cosmetic Surgery AR Effects (next Thursday)" | Nick Clegg; Meta Platforms | | | |

| 1516 | Email 04/14/2020 "Cosmetic Surgery AR Effects" | Nick Clegg; Monika Bickert; Meta Platforms | | | |
|---|---|---|---|---|---|
| 1517 | Email 04/01/2020 "Re: Pre-read on Cosmetic Surgery AR Effects (next Thursday)" | Nick Clegg; Monika Bickert; Meta Platforms | | | |
| 1518 | Email 04/02/2020 "SCHEDULE: Thursday, April 2 [4.2.20]" | Nick Clegg; Meta Platforms | | | |
| 1519 | Email 03/30/2020 "RE: Cosmetic Surgery Filters" | Nick Clegg; Monika Bickert; Meta Platforms | | | |
| 1520 | Email 3/27/2020 "Re: Cosmetic Surgery Filters" | Nick Clegg; Monika Bickert; Meta Platforms | | | |
| 1521 | Email 02/04/2020 "Re: Age Management Discussions" | Nick Clegg; Meta Platforms | | | |
| 1522 | November 13, 20219, Meta blog post regarding Q3 2019 CSER "Community Standards Enforcement Report, November 2019 Edition" by Guy Rosen, VP Integrity | Guy Rosen; Meta Platforms | | | |
| 1523 | Open Letter 10/4/2019; Facebook "Privacy First" Proposals | Justin Cheng; Kyle Andrews; Meta Platforms; Ravi Sinha | | | |
| 1524 | Email from 10/3/2019 | Meta Platforms; Mark Zuckerberg; Nick Clegg | | | |
| 1525 | Email 11/01/2018 "FW: Deck for Mark Meeting tomorrow re: Revisiting Policies" | Nick Clegg; Meta Platforms | | | |
| 1526 | Chat 09/25/2020 re Need killer statistic | Justin Cheng; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | | |
| 1527 | Email 09/05/2018 "Re: Publishing "problematic use" study at CHI" | Justin Cheng; Elena Davis; Mark Zuckerberg; Guy Rosen; Sayed Otaru; Funda Kivran-Swaine; Anya Drabkin; Nick Clegg; Meta Platforms | | | |
| 1528 | Email 07/13/2018 "Re: problematic use note" | Justin Cheng; Meta Platforms | | | |
| 1529 | Email 5/3/2021 "[IG Mental Well-being FYI] Status Update" | Meta Platforms | | | |
| 1530 | Email from November 2018 with subject line "[Well-being (+Meaningful Interactions & Agency/Control) Research XFN] This deck summarizes the findi…" | Justin Cheng; Meta Platforms | | | |
| 1531 | [Research Insights] X-posting from Instagram Insights: | Meta Platforms | | | |
| 1532 | Presentation "IGD Reachability Settings - Next steps 05/12" | Yoav Shapira; Guy Rosen; Karina Newton ; Meta Platforms | | | |
| 1533 | Email 3/5/2020 "Re: WKLY Cross-Family Reviews \| Escalation: Age Management" | Alex Schultz; Guy Rosen; Adam Mosseri; Nick Clegg; Meta Platforms | | | |
| 1534 | Email 8/8/2018 "HB IIC HPM 8 August 18" | Alex Schultz; Guy Rosen; Pratiti Raychoudhury; Adam Mosseri; Monika Bickert; Meta Platforms | | | |
| 1535 | Email from 4/9/2018 | Meta Platforms; Alex Schultz; Guy Rosen; Pratiti Raychoudhury; Adam Mosseri; Funda Kivran-Swaine; Kang-Xing Jin; Allison Hartnett | | | |
| 1536 | Email from 10/13/2021 | Meta Platforms; Pratiti Raychoudhury; Arturo Bejar | | | |
| 1537 | Email from 10/7/2021 | Meta Platforms; Yoav Shapira; Arturo Bejar | | | |
| 1538 | Email from 9/26/2021 | Meta Platforms; Yoav Shapira; Adam Mosseri; Arturo Bejar | | | |
| 1539 | Email from 1/14/2020 | Meta Platforms; Yoav Shapira; Arturo Bejar | | | |
| 1540 | Email 6/13/2022 "Family Reels Bi-Weekly Update – 6/10/2022" | Mark Zuckerberg; Shapira Yoav»; Alex Schultz; Sayed Otaru; Adam Mosseri; Darius Kilstein; Kristin Hendrix; Allison Hartnett; Justin Antony; Lars Backstrom; Meta Platforms | | | |
| 1541 | Copy of Youth Research Unite - Master Slide Deck June 3.pdf | Meta Platforms | | | |
| 1542 | Exhibit 5, Email 5/28/2020 "Re: Teen Ecosystem Research - FYI & Input Sought" | Shayli Jimenez; Meta Platforms | | | |
| 1543 | Email from August 2018 with subject line "IG Growth Lockdown post" | Mark Zuckerberg; Meta Platforms | | | |
| 1544 | Email from October 2022 with subject line "Message summary [{"otherUserFbId":null,"threadFbId":8122587161144878}]" | George Volichenko; Francesco Fogu; Meta Platforms | | | |

| | | | | |
|---|---|---|---|---|
| 1545 | Email from July 2022 with subject line "Message summary [{"otherUserFbld":null,"threadFbld":3679698335487723}]" | George Volichenko; Meta Platforms | | | |
| 1546 | Chat 05/24/2022 | Justin Cheng; George Volichenko; Meta Platforms | | | |
| 1547 | Chat 09/02/2021 re BEEF results | Kyle Andrews; Meta Platforms | | | |
| 1548 | Re: Daisy Ownership | Meta Platforms; Yoav Shapira | | | |
| 1549 | Re: Deep dive: large human trafficking network on Instagram | Meta Platforms; Yoav Shapira | | | |
| 1550 | Re: Well-Being | Meta Platforms; Yoav Shapira | | | |
| 1551 | Message summary [{"otherUserFbld":null,"threadFbld" :2197046077008938}] | Meta Platforms; Yoav Shapira | | | |
| 1552 | Message summary [{"otherUserFbld':null,"threadFbld":2197046077008938}] | Meta Platforms; Yoav Shapira | | | |
| 1553 | Message summary [{"otherUserFbld":100013485092356,'threadFbld':null}] | Meta Platforms; Yoav Shapira | | | |
| 1554 | Re: pre-read: Operational seeing bullying proxy metric WB review Oct 15 | Meta Platforms; Yoav Shapira | | | |
| 1555 | Message summary [{"otherUserFbld":100023330522197,"threadFbld":nul I}] | Meta Platforms; Yoav Shapira | | | |
| 1556 | Subject: Re: feedback requested: unship proposal for Time Spent (in "Your Activity") | Meta Platforms; Yoav Shapira | | | |
| 1557 | Re: Suggested Posts in Feed | Meta Platforms; Yoav Shapira | | | |
| 1558 | Re: feedback requested: unship proposal for Time Spent (in "Your Activity") | Meta Platforms; Yoav Shapira | | | |
| 1559 | Message summary [{"otherUserFbld" :null,'threadFbld' :3295683270558897}] | Meta Platforms; Yoav Shapira | | | |
| 1560 | Email: Message summary [{"otherUserFbld':100013857465839,' thread Fbld':flull}] | Meta Platforms; Yoav Shapira | | | |
| 1561 | Email: Message summary [{"otherUserFbtd":null,"threadFbld" :2197046077008938}] | Meta Platforms; Yoav Shapira | | | |
| 1562 | Email: Re: Daisy Update 8.17.20 | Meta Platforms; Yoav Shapira | | | |
| 1563 | Email: Message summary [{"otherUserFbld":100021642675928, "thread Fbld":nulII] | Meta Platforms; Yoav Shapira | | | |
| 1564 | Email: Message summary [{"otherUserFbld':null, "thread Fbld":2197046077008938}] | Meta Platforms; Yoav Shapira | | | |
| 1565 | Email: Re: Community Group Reviews | Meta Platforms; Yoav Shapira | | | |
| 1566 | Email from June 2020 with subject line "Re: Community Group Reviews - Mental Health H2 Strategy" | Yoav Shapira; Meta Platforms | | | |
| 1567 | Presentation: Mental health and well-being: next focus area. | Meta Platforms; Yoav Shapira | | | |
| 1568 | Subject: Re: proposal for New Teen Well-being Bet | Meta Platforms; Yoav Shapira | | | |
| 1569 | Email: Re: pre-read: Mental Health & Well-being: Next Focus Area | Meta Platforms; Yoav Shapira | | | |
| 1570 | Email: Re: pre-read: Mental Health & Well-being: Next Focus Area | Meta Platforms; Yoav Shapira | | | |
| 1571 | Deposition transcription errata | Meta Platforms; Yoav Shapira | | | |
| 1572 | 2024.04.24 0- [Meta] [Ltr. re Shapira Dep Conf. Designations] [FINAL].pdf | Meta Platforms | | | |
| 1573 | YoavShapria_PDFTran.pdf | Meta Platforms | | | |
| 1574 | 06/17/2022 Letter from Wilmer Hale re Response to Civil Investigative Demand | Meta Platforms | | | |
| 1575 | Letter to AGs from August 2023 with subject line "Re: In the Matter of the Investigation of Meta Platforms, Inc." | Ravi Sinha; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 1576 | Meta Response to the investigative Interrogatories dated 4/10/2023 | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 1577 | Meta Response to the Civil Investigative Demand Dated April 10, 2023 | Meta Platforms | | | |
| 1578 | PDF/META3047MDL-012-00000036.pdf | Meta Platforms | | | |
| 1579 | Meta Response to the investigative Interrogatories dated 4/10/2023 | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |

| | | | | |
|---|---|---|---|---|
| 1580 | Doc "Drebbel" | Meta Platforms | | | |
| 1581 | Exhibit 4, Doc "Teen Ecosystem: Day in the life, & our family products' roles for teens & young people FINAL" | Shayli Jimenez; Meta Platforms | | | |
| 1582 | Social comparison on Facebook, on Instagram, and in everyday life _ Workplace.pdf | Meta Platforms | | | |
| 1583 | META3047MDL_VOL006/META3047MDL-006-00000444.pdf | Meta Platforms | | | |
| 1584 | IG Presentation " Social comparison on Instagram" | Justin Cheng; Elena Davis; Wendy Gross; Shayli Jimenez; Pratiti Raychoudhury; Darius Kilstein; Kristin Hendrix; Anya Drabkin; Brian Boland; Meta Platforms | | | |
| 1585 | [IG Mental Well-being FYI] | Meta Platforms | | | |
| 1586 | Email 6/4/2021 "Product Growth HPM, Integrity, June 4, 2021" | Shilpa Mody; Meta Platforms | | | |
| 1587 | Stanley Brode | Meta Platforms | | | |
| 1588 | Slide of Social Comparison harms | Shilpa Mody; Justin Cheng; Meta Platforms | | | |
| 1589 | FW: Daisy (hiding like counts) + Youth Defaults | Meta Platforms | | | |
| 1590 | Chat 1/21/2021 | Shilpa Mody; Meta Platforms | | | |
| 1591 | Email 12/15/2020 "Re: Well-being Strategy Topic Recommendations & Next Steps | Kristin Hendrix; Meta Platforms | | | |
| 1592 | META3047MDL_VOL006/META3047MDL-006-00000377.pdf | Meta Platforms | | | |
| 1593 | Chat 9/11/2020 re Netflix doc creating a world addicted to monsters | Darius Kilstein; Meta Platforms | | | |
| 1594 | Email 08/25/2020 "Re: Daisy Update 08.17.20" | Justin Cheng; Meta Platforms | | | |
| 1595 | Email 8/19/2020 "Re: Daisy Update 8.17.20" | Meta Platforms; Justin Cheng; Kristin Hendrix | | | |
| 1596 | Chat 8/10/2020 | Kristin Hendrix; Meta Platforms | | | |
| 1597 | META3047MDL_VOL006/META3047MDL-006-00000351.pdf "IG Daisy Launch Discussion MZ Review Final 2 " | Meta Platforms | | | |
| 1598 | Message "Re: the Daisies and well-being" | Meta Platforms | | | |
| 1599 | META3047MDL_VOL006/META3047MDL-006-00000318.pdf | Meta Platforms | | | |
| 1600 | Re: Social Comparison & Well-being | Meta Platforms | | | |
| 1601 | Chat 1/30/2020 | Kristin Hendrix; Meta Platforms | | | |
| 1602 | Message 1/30/2020 | Meta Platforms; Moira Burke | | | |
| 1603 | Email 10/18/2019 " BUMP FW: Action Items from Today's Meeting" | Adam Mosseri; Meta Platforms | | | |
| 1604 | META3047MDL_VOL006/META3047MDL-006-00000271.pdf Subject: "Project Daisy & Ads Social Context" | Meta Platforms | | | |
| 1605 | Email 11/12/2021 "Re: Well-being meeting follow-up" | Kang-Xing Jin; Nick Clegg; Meta Platforms | | | |
| 1606 | Email from 10/26/2021 | Meta Platforms; Pratiti Raychoudhury; Kang-Xing Jin | | | |
| 1607 | Email from 10/14/2021 | Meta Platforms; Yoav Shapira; Arturo Bejar | | | |
| 1608 | Email from 10/14/2021 | Meta Platforms; Margaret Gould Stewart; Arturo Bejar | | | |
| 1609 | Email 4/16/2019 "RE: Background on Well-Being Contingency HC Ask" | Susan Li; Alison Lee; Meta Platforms | | | |
| 1610 | Email 4/16/2019 "RE: Background on Well-Being Contingency HC Ask" | Adam Mosseri; Susan Li; Meta Platforms | | | |
| 1611 | Email 4/16/2019 "RE: Background on Well-Being Contingency HC Ask" | Adam Mosseri; Susan Li; Alison Lee; Meta Platforms | | | |
| 1612 | Email 08/26/2021 "Well-being product strategy + tech headcount follow-up" | Nick Clegg; Meta Platforms | | | |
| 1613 | Email from 11/14/2021 | Meta Platforms; Mark Zuckerberg; Alex Schultz; Pratiti Raychoudhury; Adam Mosseri; Susan Li; Kang-Xing Jin; Antigone Davis; Nick Clegg; Monika Bickert | | | |
| 1614 | MK & Youth Platform Product Reviews _ Group _ Workplace_+deck.pdf | Meta Platforms | | | |
| 1615 | Slide deck titled "Facebook "Addiction" A response to the public narrative based on clinical and neuroscience research" | Elena Davis; Meta Platforms | | | |
| 1616 | Doc 10/03/2017 "Addiction" to Facebook: A Literature Review" | Elena Davis; Meta Platforms | | | |

| | | |
|---|---|---|
| 1617 Email 10/6/2021 "[Employee FYI] Hey everyone: it's been quite a week, and I…" | Mark Zuckerberg; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | |
| 1618 Message summary [{"otherUserFbId":null,"threadFbId":4194735443959016}] | Meta Platforms | |
| 1619 Damian Valdes's post in Youth Team needs approval: "Greetings team, Per our last post, the team will… | Meta Platforms | |
| 1620 Email 10/26/2019 "[Interop External Engagement XFN] Status Update" | Nick Clegg; Meta Platforms | |
| 1621 Doc "Well-Being 10X: Sheryl Review" | Nick Clegg; Meta Platforms | |
| 1622 Email 03/05/2019 "FW: Instagram SSI Postmortem" | Nick Clegg; Meta Platforms | |
| 1623 Email 02/18/2019 "Re: Summary of Adam's UK trip addressing SSI" | Nick Clegg; Meta Platforms | |
| 1624 Email 01/27/2019 "Re: Self-harm line for tomorrow" | Nick Clegg; Meta Platforms | |
| 1625 Email 1/26/2019 "Re: Self-harm line for tomorrow" | Karina Newton; Antigone Davis; Nick Clegg; Monika Bickert; Meta Platforms | |
| 1626 Email 01/23/2019 "Re: BBC News piece on self harm and suicide content on Instagram" | Nick Clegg; Meta Platforms | |
| 1627 Email 9/18/2017 "RE: 9/15/17 - Market Strategy Weekly Updates" | Meta Platforms | |
| 1628 Presentation "Teen & Young Adults on IG & FB" | Alex Schultz; Meta Platforms | |
| 1629 Email 12/8/2020 "Instagram Marketing HPM | November 2020" | Wendy Gross; Shapira Yoav; Alex Schultz; Karina Newton; Meta Platforms | |
| 1630 PPT, Product Policy Forum | Meta Platforms; Guy Rosen; Karina Newton; Antigone Davis; Monika Bickert | |
| 1631 Email from 6/2/2019 | Meta Platforms; Alex Schultz | |
| 1632 PDF, Alex Schultz - Messenger Kids Update & feedback request | Meta Platforms; Alex Schultz | |
| 1633 Email 12/19/2017 "RE: 12/8/17 - Market Strategy Weekly Updates" | Alex Schultz; Meta Platforms | |
| 1634 Email 9/6/2017 "FW: can you send me the dropbox for the final board deck" | Alex Schultz; Meta Platforms | |
| 1635 PPT, Board Meeting, Health of Facebook Core | Meta Platforms; Alex Schultz | |
| 1636 Email "RE: Budget issues with teen acquisition tests" | Alex Schultz; Meta Platforms | |
| 1637 Presentation 10/2015 "Facebook -Teen Data Platform + Understand" | Alex Schultz; Meta Platforms | |
| 1638 Presentation " Project Daisy Launch Discussion" | Kyle Andrews; Alex Schultz; Pratiti Raychoudhury; Kristin Hendrix; Meta Platforms | |
| 1639 _1hknvTUxoLRoFKqsmmw8xCwZqLoKfOTrq1aZ23-qll4Q.pptx | Meta Platforms | |
| 1640 Teen_MentalHealth_DeepDive.pptx | Meta Platforms | |
| 1641 Presentation: Teen Mental Health Deep Dive: Initial Thoughts, META3047MDL-004-00014017 - META3047MDL-004-00014034 | Meta Platforms | |
| 1642 Presentation 02/2019 "Suicide and Self-Injury" | Wendy Gross; Meta Platforms | |
| 1643 Doc "SSI Desk Research" | Wendy Gross; Meta Platforms | |
| 1644 Messaging - Grand Rapids Economic Club - 5.docx | Meta Platforms | |
| 1645 FB Hot Topics - April 2021 - 2[3].docx | Meta Platforms | |
| 1646 Email 3/26/2019 "Instagram like count" | Adam Mosseri; Meta Platforms | |
| 1647 Email 3/23/2021 "Fwd: Daisy" | Adam Mosseri; Meta Platforms | |
| 1648 CSER Q4 2020 Datasnapshot.pdf | Meta Platforms | |
| 1649 Doc " The TikTok Threat" | Adam Mosseri; Meta Platforms | |
| 1650 Email 5/18/2020 "Email to Mark" | Adam Mosseri; Meta Platforms | |
| 1651 Email 2/5/2026 "Pre-read for Project Daisy Review" | Kyle Andrews; Mark Zuckerberg; Alex Schultz; Pratiti Raychoudhury; Adam Mosseri; Kristin Hendrix; Meta Platforms | |
| 1652 VF Fireside - 17.docx | Meta Platforms | |
| 1653 VF Fireside - 5.docx | Meta Platforms | |
| 1654 Email 4/26/2019 "Re: IGTV Q2 Stretch Goal" | Adam Mosseri; Meta Platforms | |
| 1655 Email from February 2019 with subject line "RE: Urgent - Sunday Times splash - action needed" | Rosen; Adam Mosseri; Monika Bickert; Meta Platforms | |
| 1656 Research Brief - Teen Well-being and social media.docx | Meta Platforms | |

| | | | | |
|---|---|---|---|---|
| 1657 | Email 2/1/2019 "Re: UK Market feedback and client sentiment following the BBC report and ten day of sustained negative coverage regarding the suicide of Molly Russell and SSI content on IG" | Nick Clegg; Monika Bickert; Meta Platforms | | | |
| 1658 | Email 01/22/2019 "Re: Update: BBC News piece on self harm and suicide content on Instagram" | Nick Clegg; Meta Platforms | | | |
| 1659 | Hard QA - Buzzfeed Media Day.docx | Meta Platforms | | | |
| 1660 | Hard QA WaPo.docx | Meta Platforms | | | |
| 1661 | Calendar invite from 9/21/2018 | Meta Platforms; Mark Zuckerberg; Alex Schultz; Monika Bickert | | | |
| 1662 | Brief - Steyer.docx | Meta Platforms | | | |
| 1663 | Doc "Sandberg/Steyer Conversation" | Antigone Davis; Meta Platforms | | | |
| 1664 | Email 02/22/2018 "Re: Intros" | Antigone Davis; Meta Platforms | | | |
| 1665 | Earnings Q4 QA - 7.docx | Meta Platforms | | | |
| 1666 | Email 1/9/2018 " Re: (Decision needed) Revert jewel filtering on US iOS decision" | Adam Mosseri; Meta Platforms | | | |
| 1667 | Email 9/30/2017 "Q&A Feedback, 9/29" | Mark Zuckerberg; Meta Platforms | | | |
| 1668 | Chart "% Listing App as Top 5 App Used by Child" | Kang-Xing Jin; Meta Platforms | | | |
| 1669 | Email from 8/17/2016 | Meta Platforms; Mark Zuckerberg; Susan Li; Alison Lee | | | |
| 1670 | m_team_offsite_teens_feb_2016.pdf | Meta Platforms | | | |
| 1671 | Next MTeam -- Thursday, July 14 | Meta Platforms | | | |
| 1672 | Email from February 2016 with subject line "Re: Live Content Plan (draft for review)" | Nick Clegg; Meta Platforms | | | |
| 1673 | 2016-2-15-Live-Content-Partnerships-V10pdf.pdf | Meta Platforms | | | |
| 1674 | Email from 8/20/2015 | Meta Platforms; Mark Zuckerberg | | | |
| 1675 | Doc 5/18/2023 "How the topics people see are linked to appearance comparison on IG" | Meta Platforms | | | |
| 1676 | Facebook's Measurement Strategy for Problematic Use [Well-Being]: Survey and Final Results | Meta Platforms | | | |
| 1677 | Integrity Survey Measurement FYI & Updates (TRIPS, LEGIT, Voice Perception) _ Group _ Workplace.pdf | Meta Platforms | | | |
| 1678 | Slide deck titled "IG Youth: Tween Needs" | Darius Kilstein; Meta Platforms | | | |
| 1679 | state_young_adult_mau_dau.xlsx | Meta Platforms | | | |
| 1680 | state_teen_mau_dau.xlsx | Meta Platforms | | | |
| 1681 | Doc 8/3/2022 "Daisy Controls Default Comparison-Preliminary Results" | Meta Platforms | | | |
| 1682 | [PM Open Roles] Director of Product, Instagram Youth | Meta Platforms | | | |
| 1683 | Email from 10/5/2020 | Meta Platforms; Karina Newton; Margaret Gould Stewart | | | |
| 1684 | Email from 2/12/2020 | Meta Platforms; Karina Newton; Margaret Gould Stewart; Monika Bickert | | | |
| 1685 | [Integrity XFN] Status Update | Meta Platforms | | | |
| 1686 | Email from 10/22/2019 | Meta Platforms; Margaret Gould Stewart | | | |
| 1687 | Email 11/7/2016 "Re: FYI: Teen Growth!!" | Guy Rosen; Meta Platforms | | | |
| 1688 | Spreadsheet listing violation types Underage Account | Meta Platforms | | | |
| 1689 | Article titled "Using research to improve your experience" | Karina Newton; Meta Platforms | | | |
| 1690 | Article titled "What Makes Teens Tick?" | Shayli Jimenez; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | | |
| 1691 | Article titled "Appearance-based social comparison on Instagram" | Justin Cheng; Meta Platforms | | | |
| 1692 | Presentation: Teen girls, body image, and social comparison. | Meta Platforms | | | |
| 1693 | Email from 11/14/2021 | Meta Platforms; Mark Zuckerberg; Alex Schultz; Pratiti Raychoudhury; Adam Mosseri; Susan Li; Kang-Xing Jin; Antigone Davis; Nick Clegg; Monika Bickert; Alison Lee | | | |
| 1694 | Email 11/12/2021 "FW: Well-being product strategy + headcount" | Karina Newton; Meta Platforms | | | |
| 1695 | Email from 11/6/2021 | Meta Platforms; Alex Schultz; Pratiti Raychoudhury; Adam Mosseri; Kang-Xing Jin; Kristin Hendrix; Antigone Davis; Nick Clegg | | | |
| 1696 | Fw: To Discuss: upcoming WSJ piece on problematic use research | Meta Platforms | | | |
| 1697 | Email from 10/29/2021 | Meta Platforms; Mark Zuckerberg; Alex Schultz; Guy Rosen; Adam Mosseri; Susan Li; Nick Clegg | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1698 | Email from 10/26/2021 | Meta Platforms; Pratiti Raychoudhury; Kang-Xing Jin | | | |
| 1699 | Chat from 9/23/2021 | Meta Platforms; Karina Newton; Adam Mosseri; Kristin Hendrix | | | |
| 1700 | Email from 9/21/2021 | Meta Platforms; Pratiti Raychoudhury; Nick Clegg | | | |
| 1701 | Chart "We are now defaulting U16 users to private accounts, which will bring an additional loss to key metrics" | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | | |
| 1702 | Email from 9/15/2021 | Meta Platforms; Pratiti Raychoudhury | | | |
| 1703 | Chat 9/15/2021 | Darius Kilstein; Meta Platforms | | | |
| 1704 | Re: [tasks] 199667873: [Stat Review] Adam Mosseri WSJ interview, 24 hour TAT | Meta Platforms | | | |
| 1705 | Chat 9/2/2021 | Darius Kilstein; Meta Platforms | | | |
| 1706 | Email 9/1/2021 "Re: Stat review on these points" | Karina Newton; Kristin Hendrix; Margaret Gould Stewart; Meta Platforms | | | |
| 1707 | Email from 9/1/2021 | Meta Platforms; Pratiti Raychoudhury; Kang-Xing Jin | | | |
| 1708 | Chat from 9/1/2021 | Meta Platforms; Yoav Shapira; Karina Newton; Adam Mosseri; Kristin Hendrix | | | |
| 1709 | Chat 8/27/2021 | Adam Mosseri; Meta Platforms | | | |
| 1710 | Chat from 8/19/2021 | Meta Platforms; Yoav Shapira; Pratiti Raychoudhury; Kang-Xing Jin | | | |
| 1711 | Chart Policy Priorities | Karina Newton; Antigone Davis; Monika Bickert; Meta Platforms | | | |
| 1712 | Presentation "Responding to Online Threats: Minors Perspectives on Disclosing, Reporting, and Blocking" | Meta Platforms | | | |
| 1713 | Research paper titled "Responding to Online Threats: Minors' Perspectives on Disclosing, Reporting, and Blocking" | Karina Newton; Meta Platforms | | | |
| 1714 | FW: New Child Safety Research: Responding to Online Threats: Minors' Perspectives on Disclosing, Reporting, and Blocking | Meta Platforms | | | |
| 1715 | Message summary [{"otherUserFbld":null,"threadFbld":444O367642660235}] | Meta Platforms | | | |
| 1716 | Chat 7/21/2021 | Karina Newton; Adam Mosseri; Antigone Davis; Meta Platforms | | | |
| 1717 | Email from 5/13/2021 | Meta Platforms; Guy Rosen; Karina Newton; Adam Mosseri; Vaishnavi Jayakumar; Antigone Davis; Nick Clegg; Monika Bickert | | | |
| 1718 | Chat 3/24/2021 | Darius Kilstein; Meta Platforms | | | |
| 1719 | Email 2/4/2021 "Re: Updates & Feedback Requests on Social Comparison Empathy Dashboard" | Darius Kilstein; Meta Platforms | | | |
| 1720 | Email 12/1/2020 "Re: MK Kids Data Follow-up" | Darius Kilstein; Meta Platforms | | | |
| 1721 | Email 11/30/2020 "Re: MK Kids Data Follow-up" | Darius Kilstein; Meta Platforms | | | |
| 1722 | Email 10/5/2020 "Instagram Well-being Research September HPM" | Shilpa Mody; Justin Cheng; Wendy Gross; Shayli Jimenez; Funda Kivran-Swaine; Meta Platforms | | | |
| 1723 | Presentation "Integrity Update" | Meta Platforms | | | |
| 1724 | Email 8/28/2020 "Re: Social Media/Filtered images and Plastic Surgery/body image" | Vaishnavi Jayakumar; Meta Platforms | | | |
| 1725 | Email 8/20/2020 "FW: [3:00] FGC I Defaulting New Teen Accounts to Private on IG" | Darius Kilstein; Meta Platforms | | | |
| 1726 | Beginning with Parker E-mail META3047MDL-003-00181774 | Meta Platforms | | | |
| 1727 | Email 8/19/2020 "FW: [3:00] FGC I Defaulting New Teen Accounts to Private on IG" | Darius Kilstein; Meta Platforms | | | |
| 1728 | Doc "Follow-up: Cosmetic Surgery Effects Execution Plan" | Adam Mosseri; Meta Platforms | | | |
| 1729 | Email 5/12/2020 "Re: Pre-read on Cosmetic Surgery AR Effects (next Thursday)" | Adam Mosseri; Meta Platforms | | | |
| 1730 | Email from 4/23/2020 | Meta Platforms; Mark Zuckerberg | | | |
| 1731 | Presentation "What we Do and What we Did" | Karina Newton; Adam Mosseri; Kristin Hendrix; Meta Platforms | | | |
| 1732 | Email 11/27/2019 "Re: Asks for NYT story on grooming" | Yoav Shapira; Karina Newton; Meta Platforms | | | |
| 1733 | Email 11/18/2019 "Re: [Feedback needed] Plastic Surgery AR Effects + Camera Settings Policies" | Karina Newton; Adam Mosseri;Meta Platforms | | | |
| 1734 | Email from 5/16/2019 | Meta Platforms; Yoav Shapira | | | |
| 1735 | Email 4/10/2019 "Re: Help with COPPA under FTC" | Karina Newton; Antigone Davis; Meta Platforms | | | |

| | | | | |
|---|---|---|---|---|
| 1736 | Email 02/03/2019 "Re: URGENT: Ian Russell - right of reply - ITV This Morning" | Monika Bickert; Adam Mosseri; Antigone Davis; Karina Newton; Nick Clegg; Yoav Shapira; Meta Platforms | | | |
| 1737 | Email 1/31/2019 "Re: URGENT: Ian Russell - right of reply - ITV This Morning" | Karina Newton; Antigone Davis; Monika Bickert; Meta Platforms | | | |
| 1738 | Emails re Molly Russell. AM responds to an email noting "we cannot technically remove all SSI content from Instagram." | Meta Platforms | | | |
| 1739 | Email: Re: URGENT: Ian Russell - right of reply - ITV This Morning | Monika Bickert; Adam Mosseri; Antigone Davis; Karina Newton; Nick Clegg; Yoav Shapira; Meta Platforms | | | |
| 1740 | Email from 1/26/2019 | Meta Platforms; Mark Zuckerberg; Karina Newton; Adam Mosseri; Antigone Davis; Nik Clegg; Monika Bickert | | | |
| 1741 | PPT, Deep Dive into Bullying on Instagram: The 7 Ws | Meta Platforms; Yoav Shapira; Karina Newton; Adam Mosseri | | | |
| 1742 | Doc "What we're optimizing For" | Karina Newton; Adam Mosseri; Meta Platforms | | | |
| 1743 | Email 6/13/2018 "Partnerships and Policy H2 2018 Product Priorities for reference" | Karina Newton; Adam Mosseri; Meta Platforms | | | |
| 1744 | Email 4/25/2017 "Re: News Feed Weekly Update 4/24/2017" | Adam Mosseri; Meta Platforms | | | |
| 1745 | Email 02/10/2017 re "Instagram Teens HPM - 9 Feb 2017" | Justin Antony; Meta Platforms | | | |
| 1746 | Presentation: Colen Teens EOY 2016 | Meta Platforms | | | |
| 1747 | Presentation "2017 Teens Strategic Focus" | Adam Mosseri; Meta Platforms | | | |
| 1748 | Email 11/9/2016 "FW: Teens Strategic Focus H1 2017: planning, headcount, goals coordination" | Adam Mosseri; Meta Platforms | | | |
| 1749 | PPT, Teens: the situation, what we are doing, how should we do this | Meta Platforms; Mark Zuckerberg; Alex Schultz; Kang-Xing Jin | | | |
| 1750 | Chat 11/10/2021 | Adam Mosseri; Kang-Xing Jin; Meta Platforms | | | |
| 1751 | Email 10/26/2021 "Re: Well Being research" | Adam Mosseri; Meta Platforms | | | |
| 1752 | Chat 10/20/2021 | Meta Platforms | | | |
| 1753 | Fw: The case for Youth org continuing to stay invested in teen engagement work | Meta Platforms | | | |
| 1754 | 10/4/2021 Dani Lever email, Subject: Missing Facts from Tonight's 60 Minutes Segment | Meta Platforms | | | |

| | | | | |
|---|---|---|---|---|
| 1755 | FW: Missing Facts from Tonight's 60 Minutes Segment | Meta Platforms | | | |
| 1756 | Email from 10/2/2021 | Meta Platforms; Yoav Shapira; Sayed Otaru | | | |
| 1757 | Email from 9/27/2021 | Meta Platforms; Pratiti Raychoudhury | | | |
| 1758 | Chat 9/25/2021 | Adam Mosseri; Meta Platforms | | | |
| 1759 | Chat 9/25/2021 | Meta Platforms | | | |
| 1760 | Email from 9/23/2021 | Meta Platforms; Pratiti Raychoudhury | | | |
| 1761 | REDACTED FOR PII | Shilpa Mody; Meta Platforms | | | |
| 1762 | Chat 9/17/2021 | Karina Newton; Vaishnavi Jayakumar; Meta Platforms | | | |
| 1763 | Chat 8/27/2021 | Adam Mosseri; Kristin Hendrix; Meta Platforms | | | |
| 1764 | Chat 8/27/2021 | Wendy Gross; Meta Platforms | | | |
| 1765 | Email 8/26/2021 "FW: CPP:IG collaboration/modeling update" | Darius Kilstein; Meta Platforms | | | |
| 1766 | Email from 7/20/2021 and attachment titled Problematic Use Product Strategy Brief | Meta Platforms; Pratiti Raychoudhury; Kang-Xing Jin | | | |
| 1767 | Email 5/27/2021 "Instagram Weekly Update - 05/24/21" | Wendy Gross; Guy Rosen; Sayed Otaru; Karina» Newton; Adam Mosseri; Alison Lee; Darius Kilstein;Vaishnavi Jayakumar; Kristin Hendrix; All Paths«Hendrix AND Kristin»;All Custodians«Stewart_Margaret_Go uld»;All Paths«Gould Stewart AND Margaret»;All Custodians«Antony_Justin»;All Custodians«Brian Boland»;All Paths«Antony AND Justin»Meta | | | |
| 1768 | Email 5/26/2021 "Instagram/Facebook Daisy Announcement: Coverage Report" | Pratiti Raychoudhury; Karina Newton; Adam Mosseri; Kristin Hendrix; Nick Clegg; Meta Platforms | | | |
| 1769 | Document, Sheryl's Hard Q&A Messaging Doc | Meta Platforms; Mark Zuckerberg | | | |
| 1770 | Chat from 5/11/2021 | Meta Platforms; Ravi Sinha; Yoav Shapira; Karina Newton; Vaishnavi Jayakumar; Antigone Davis | | | |
| 1771 | Email 4/14/2021 "Re: Daisy (hiding like counts) + Youth Defaults" | Karina Newton; Meta Platforms | | | |
| 1772 | PPT, User Trends | Meta Platforms; Pratiti Raychoudhury | | | |
| 1773 | Email 4/9/2021 " IG Ecosystems Monthly Update - March 2020 | Darius Kilstein; Meta Platforms | | | |
| 1774 | Re: FB/kids story | Meta Platforms | | | |
| 1775 | Email 4/5/2021 "Re: Teen ecosystem insights initiative" | Shayli Jimenez; Karina Newton; Adam Mosseri; Kristin Hendrix; Meta Platforms | | | |
| 1776 | Email from 3/25/2021 | Meta Platforms; Mark Zuckerberg | | | |
| 1777 | Re: Sunday Times calling re INstagram Kids | Meta Platforms | | | |
| 1778 | Chat 3/26/2021 | Karina Newton; Adam Mosseri; Antigone Davis; Meta Platforms | | | |
| 1779 | PPT, Integrity Update, March 23, 2021 | Meta Platforms; Yoav Shapira; Alex Schultz; Guy Rosen; Pratiti Raychoudhury | | | |
| 1780 | IG Youth Leak Coverage Report | Meta Platforms | | | |
| 1781 | Email from 3/17/2021 | Meta Platforms; Pratiti Raychoudhury | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1782 | Mar. 17, 2021 Instagram blog post "Continuing to Make Instagram Safer for the Youngest Members of Our Community" | Meta Platforms | | | |
| 1783 | Email 3/12/2021 "Re: Daisy" | Shilpa Mody; Meta Platforms | | | |
| 1784 | Presentation "Teens &Young Adults onIG & FB" | Adam Mosseri; Darius Kilstein; Meta Platforms | | | |
| 1785 | Chat 1/28/2021 | Karina Newton; Adam Mosseri; Meta Platforms | | | |
| 1786 | Doc "Instagram 2020 H2/ 2021H1" | Adam Mosseri; Meta Platforms | | | |
| 1787 | Chat from 11/9/2020 | Meta Platforms; Pratiti Raychoudhury; Funda Kivran-Swaine | | | |
| 1788 | Email 11/5/2020 "Re: Instagram Marketing HPM - 11.4.20" | Pratiti Raychoudhury; Kristin Hendrix; Meta Platforms | | | |
| 1789 | Email 10/27/2020 "Re: Social comparison and staffing in 2021" | Adam Mosseri; Meta Platforms | | | |
| 1790 | Email 10/09/2020 "Fwd: MK account + Instagram = Future FB users" | Adam Mosseri; Meta Platforms | | | |
| 1791 | Email 9/18/2020 "Project Daisy, Leads Review Follow-up" | Justin Cheng; Kyle Andrews; Karina Newton; Adam Mosseri; Kristin Hendrix; Meta Platforms | | | |
| 1792 | Email from September 2020 with subject line "Re: Research Proposal: Close freindships and friend group evolution" | Shayli Jimenez; Kristin Hendrix; Meta Platforms | | | |
| 1793 | Email from 8/18/2020 | Meta Platforms; Mark Zuckerberg | | | |
| 1794 | Email from 8/8/2020 | Meta Platforms; Mark Zuckerberg; Alex Schultz; Guy Rosen; Adam Mosseri; Nick Clegg; Monika Bickert | | | |
| 1795 | Exhibit 27, Email 6/18/2020 "Teen Fundamentals Summary and Next Steps" | Shayli Jimenez; Adam Mosseri; Kristin Hendrix; Meta Platforms | | | |
| 1796 | PPT; Integrity Update, May 19, 2020 | Meta Platforms; Alex Schultz; Guy Rosen; Pratiti Raychoudhury; Kang Xing Jin | | | |
| 1797 | Email 5/12/2020 "MLT Product Review: Ship IGD Messaging Reachability Settings [Rooms]" | Yoav Shapira; Guy Rosen; Karina Newton; Adam Mosseri; Meta Platforms | | | |
| 1798 | Email from 3/14/2020 | Meta Platforms; Yoav Shapira; Karina Newton | | | |
| 1799 | Chat 03/03/2020 | Wendy Gross; Meta Platforms | | | |
| 1800 | Email from 3/4/2020 | Meta Platforms; Pratiti Raychoudhury; Karina Newton; Margaret Gould Stewart; Monika Bickert | | | |
| 1801 | Email from 3/2/2020 | Meta Platforms; Yoav Shapira; Karina Newton; Adam Mosseri; Kristin Hendrix | | | |
| 1802 | Email from 2/28/2020 | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 1803 | Email from 2/24/2020 | Meta Platforms; Yoav Shapira; Karina Newton; Adam Mosseri; Kristin Hendrix | | | |
| 1804 | Email from 2/13/2020 | Meta Platforms; Mark Zuckerberg; Guy Rosen | | | |
| 1805 | Email 2/7/2020 "Re: Likes experiment" | Karina Newton; Adam Mosseri; Meta Platforms | | | |
| 1806 | Chat 2/5/2020 | Adam Mosseri; Kristin Hendrix; Meta Platforms | | | |
| 1807 | Presentation "What we do and What we did" | Karina Newton; Adam Mosseri Kristin Hendrix; Meta Platforms | | | |
| 1808 | Chat from 2/4/2020 | Meta Platforms; Karina Newton; Adam Mosseri; Kristin Hendrix | | | |
| 1809 | Email 01/30/2020 "updated survey analysis" | Kyle Andrews; Pratiti Raychoudhury; Adam Mosseri; Kristin Hendrix; Meta Platforms | | | |
| 1810 | Email 1/27/2020 "Re: Meeting request > Jonathan Haidt" | Karina Newton; Adam Mosseri; Meta Platforms | | | |

| | | | | |
|---|---|---|---|---|
| 1811 | Email 01/09/2020"Re: Daisy survey update" | Kyle Andrews; Pratiti Raychoudhury; Kristin Hendrix; Meta Platforms | | |
| 1812 | Email 12/2/2019 "Re: Instagram HPM — 09/30/19" | Karina Newton; Adam Mosseri; Meta Platforms | | |
| 1813 | Email 11/18/2019 "Re: [Feedback needed] Plastic Surgery AR Effects + Camera Settings Policies»" | Karina Newton; Adam Mosseri; Meta Platforms | | |
| 1814 | Document, H1 2020 Instagram Product Strategy | Meta Platforms; Mark Zuckerberg | | |
| 1815 | Email from 11/14/2019 | Meta Platforms; Mark Zuckerberg | | |
| 1816 | Email from 11/14/2019 | Meta Platforms; Mark Zuckerberg | | |
| 1817 | Presentation " Online Bullying Landscape Survey" | Shilpa Mody; Wendy Gross; Yoav Shapira; Karina Newton; Adam Mosseri; Meta Platforms | | |
| 1818 | Email 9/23/2019 "Today Show prep - read this week" | Adam Mosseri; Meta Platforms | | |
| 1819 | Email 09/17/0219 "Re: Well-being *raw* notes" | Adam Mosseri; Meta Platforms | | |
| 1820 | Email 9/18/2018 "Prep for your NPR Restrict recording Friday" | Adam Mosseri; Meta Platforms | | |
| 1821 | Email 9/17/2019 "Re: Well-being *raw* notes" | Adam Mosseri; Meta Platforms | | |
| 1822 | Document, Jonathan Haidt <> Mark Meeting | Meta Platforms; Mark Zuckerberg | | |
| 1823 | Email from 8/30/2019 | Meta Platforms; Mark Zuckerberg | | |
| 1824 | Email 5/31/2019 "Re: Heads up: Research into impact of self harm content on Instagram" | Karina Newton; Antigone Davis; Meta Platforms | | |
| 1825 | Email 4/16/2019 "Re: Instagram R&D April 2019" | Adam Mosseri; Meta Platforms | | |
| 1826 | Email 4/16/2019 "RE: Background on Well-Being Contingency HC Ask" | Adam Mosseri; Susan Li; Alison Lee, Alison Lee; Susan Li; Meta Platforms | | |
| 1827 | Email from 3/14/2019 | Meta Platforms; Alex Schultz; Pratiti Raychoudhury; Margaret Gould Stewart | | |
| 1828 | Email from 3/14/2019 | Meta Platforms; Alex Schultz; Pratiti Raychoudhury | | |
| 1829 | Email 03/08/2019 "Re: Well Being Discussions" | Nick Clegg; Meta Platforms | | |
| 1830 | Doc "Teen Well-Being and Social Media Overview Briefing" | Adam Mosseri; Meta Platforms | | |
| 1831 | Email 2/20/2019 "Fwd: Research on Teens - for Sheryl" | Adam Mosseri; Meta Platforms | | |
| 1832 | Email 2/15/2019 "Re: End of week SSI News Cycle update [15/2]" | Yoav Shapira; Adam Mosseri; Meta Platforms | | |
| 1833 | Email from 2/12/2019 | Meta Platforms; Alex Schultz; Guy Rosen; Pratiti Raychoudhury; Adam Mosseri; Monika Bickert | | |
| 1834 | Presentation "2019 Marketing Budget" | Adam Mosseri; Meta Platforms | | |
| 1835 | Document with help for privilege | Meta Platforms | | |
| 1836 | Email 1/26/2018 "Re: WNBC-TV Inquiry - Underage Solicitation on Instagram" | Karina Newton; Meta Platforms | | |
| 1837 | Document with help for privilege | Meta Platforms | | |
| 1838 | Email from 1/6/2018 | Meta Platforms; Mark Zuckerberg | | |
| 1839 | Document, SC & WEM H1/H2 Review - 6/15/17 | Meta Platforms; Mark Zuckerberg | | |
| 1840 | Email 4/20/2017 "May 4 All Hands scripts for review" | Mark Zuckerberg; Meta Platforms | | |
| 1841 | Email 4/5/2017 "IG Monthly: State of our Goals" | Mark Zuckerberg; Alex Schultz; Guy Rosen; Karina Newto; Adam Mosseri; Kang-Xing Jin; Justin Antony; Meta Platforms | | |
| 1842 | Email from 4/4/2017 | Meta Platforms; Mark Zuckerberg; Kang-Xing Jin | | |
| 1843 | Email from 3/29/2017 | Meta Platforms; Mark Zuckerberg | | |
| 1844 | Email from 2/6/2017 | Meta Platforms; Mark Zuckerberg; Alex Schultz; Karina Newton; Adam Mosseri; Kang-Xing Jun; Justin Antony | | |
| 1845 | Email: Re: Instagram Teens HPM - 23 Jan 2017 | Meta Platforms | | |
| 1846 | December 2016 H1/H2 reviews | Meta Platforms | | |
| 1847 | Presentation "2016 H2/2017 H1" | Meta Platforms | | |
| 1848 | PPT, Teens Team 20107 H1/H2 | Meta Platforms; Mark Zuckerberg | | |
| 1849 | Presentation "2016 H2/2017 H1" | Meta Platforms | | |
| 1850 | Email 11/22/2016 "Re: Teens and News Feed Alignment" | Adam Mosseri; Kang-Xing Jin; Meta Platforms | | |
| 1851 | HPM - 31 Oct 2016 | Meta Platforms | | |
| 1852 | Email from 10/27/2016 | Meta Platforms; Mark Zuckerberg; Alex Schultz; Kang-Xing Jin; Robert Chen | | |
| 1853 | Presentation: 2017 Teens Strategic Focus | Kang-Xing Jin;Alex Schultz;Mark Zuckerberg;Meta Platforms | | |
| 1854 | U.S. Teens and Growth | Meta Platforms | | |
| 1855 | Email from 7/27/2016 | Meta Platforms; Mark Zuckerberg | | |

| | | | | |
|---|---|---|---|---|
| 1856 | Email from 2/1/2016 | Meta Platforms; Mark Zuckerberg | | |
| 1857 | FW: Prep documents for H1 2016 Planning Discussions tomorrow | Meta Platforms | | |
| 1858 | Instagram mental well-being H1 2021 strategy and roadmap | Meta Platforms | | |
| 1859 | Doc "Instagram Insights" | Karina Newton; Meta Platforms; Shayli Jimenez | | |
| 1860 | Presentation: Teen Fundamentals; Exhibit 15 | Shayli Jimenez; Meta Platforms | | |
| 1861 | Presentation: Understanding the Negative Social Comparison Spiral | Meta Platforms | | |
| 1862 | Chat 10/08/2021 | Shilpa Mody; Justin Cheng; Kyle Andrews; Alison Lee; Susan Li; Meta Platforms; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | |
| 1863 | Screen Shot "Instagram: Teen Health Scorecard" | Kristin Hendrix; Meta Platforms | | |
| 1864 | Chat 10/05/2021 | Kristin Hendrix; Meta Platforms | | |
| 1865 | Email 10/4/2021 "Re: Our progress addressing challenges and innovating responsibly" | Karina Newton; Kristin Hendrix; Meta Platforms | | |
| 1866 | Message summary [{"otherUserFbId":100021642675928,"threadFbId":null}] | Meta Platforms | | |
| 1867 | Chart key considerations for each age group | Kristin Hendrix; Meta Platforms | | |
| 1868 | Chat 09/27/2021 re Pratiti's post | Justin Cheng; Meta Platforms | | |
| 1869 | Message summary [{"otherUserFbId":100016865767849,"threadFbId":null}] | Meta Platforms | | |
| 1870 | Chat 9/26/2021 | Karina Newton; Meta Platforms | | |
| 1871 | Chat 09/25/2021 | Kristin Hendrix; Meta Platforms | | |
| 1872 | Doc "Results for "nutritious content"" | Shilpa Mody; Meta Platforms | | |
| 1873 | Chat 03/23/21 | Brian Boland; Meta Platforms | | |
| 1874 | Chat 9/21/2021 | Kristin Hendrix; Meta Platforms | | |
| 1875 | Chat from 09/20/2021 | Kyle Andrews; Meta Platforms | | |
| 1876 | Email 09/16/2021 "Max Eulenstein added you to Response on Teen Well-being" | Karina Newton; Meta Platforms | | |
| 1877 | E-mail(s) re: [UX Research All FYI] Instagram and Teens, META3047MDL-003-00130332 - META3047MDL-003-00130334 | Meta Platforms; Kristin Hendrix | | |
| 1878 | Email from 9/14/2021 | Meta Platforms; Yoav Shapira; Kristin Hendrix | | |
| 1879 | Chat 09/08/2021 | Wendy Gross; Meta Platforms | | |
| 1880 | Chat 8/16/2021 | Vaishnavi Jayakumar; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | |
| 1881 | Re: Instagram Well-being Research July HPM | Meta Platforms | | |
| 1882 | Chat 08/05/2021 | Justin Cheng; Meta Platforms | | |
| 1883 | Chat 7/27/2021 | Karina Newton; Meta Platforms | | |
| 1884 | Excel re youth engagement | Meta Platforms | | |
| 1885 | FW: H2 Youth Research Roadmap Lunch n Learn Share-out Summary | Meta Platforms | | |
| 1886 | Email 7/13/2021 "e: [email review] Mental Well-being: Check feedback and 18-month goals for prioritization" | Shilpa Mody; Justin Cheng; Shapira_Yoav»; Shapira Yoav; Kristin Hendri; Brian Boland; Meta Platforms | | |
| 1887 | Chat 7/09/2021 | Karina Newton; Meta Platforms | | |
| 1888 | Chat 6/26/2021 | Shilpa Mody; Meta Platforms | | |
| 1889 | Chart "CCDF for High-NAC Content on Explore (Teen Boys)" | Shilpa Mody; Justin Cheng; Meta Platforms | | |
| 1890 | Graph "CCDF for High-NAC Content on Explore (Teen Girls)" | Shilpa Mody; Justin Cheng; Meta Platforms | | |
| 1891 | Graph "CCDF for High-NAC Content on Explore" | Shilpa Mody; Justin Cheng; Meta Platforms | | |
| 1892 | Chat 6/25/2021 | Shilpa Mody; Justin Cheng; Meta Platforms | | |

| | | | | | |
|---|---|---|---|---|---|
| 1893 | Email Thread re Daisy Announcement Media Coverage, 5/26/2021 | Karina Newton; Meta Platforms | | | |
| 1894 | Chat 5/20/2021 | Shilpa Mody; Justin Cheng; Meta Platforms | | | |
| 1895 | Graph "Appearance based comparison IG" | Shilpa Mody; Justin Cheng; Meta Platforms | | | |
| 1896 | Graph "Appearance based comparison IG" | Shilpa Mody; Justin Cheng; Meta Platforms | | | |
| 1897 | Email from May 2021 with subject line "05.18.21 Update following (Community Design Review)" | Alison Lee; Susan Li; Meta Platforms | | | |
| 1898 | Chat 5/18/2021 | Shilpa Mody; Justin Cheng; Meta Platforms | | | |
| 1899 | Doc "Negative Social Comparison Problems" | Shilpa Mody; Justin Cheng; Wendy Gross; Meta Platforms | | | |
| 1900 | Message summary [{"otherUserFbId":null,"threadFbId":4821392694543864}] | Meta Platforms | | | |
| 1901 | Message summary [{"otherUserFbId":100039644621922,"threadFbId":null}] | Meta Platforms | | | |
| 1902 | Chart showing "problematic Fashion-Related FIR Subtopics (Teen Girls) | Justin Cheng; Meta Platforms | | | |
| 1903 | Chat 04/29/2021 | Justin Cheng; Meta Platforms | | | |
| 1904 | Email 4/21/2021 "RE: Age Verification Chat with YT" | Karina Newton; Meta Platforms | | | |
| 1905 | Email from April 2021 with subject line "Youth Overview_Family_Data_Center" | Alison Lee; Susan Li; Meta Platforms | | | |
| 1906 | Chat 4/13/2021 | Karina Newton; Meta Platforms | | | |
| 1907 | Chat 04/08/2021 | Wendy Gross; Vaishnavi Jayakumar; Meta Platforms | | | |
| 1908 | Re: Youth Initiative | Meta Platforms | | | |
| 1909 | Email 3/25/2018 "Re: Gen-Z Insights" | Shayli Jimenez; Kristin Hendrix; Meta Platforms | | | |
| 1910 | Chat 2/25/2021 re Content youth find engaging | Shayli Jimenez; Meta Platforms | | | |
| 1911 | Messenger Kids: Next Step App Profile - Slide showing what percent of U13 kids of various age groups have used various social media platforms in the past month | Shayli Jimenez; Meta Platforms | | | |
| 1912 | Message summary [{"otherUserFbId":100026735829495,"threadFbId":null}] | Meta Platforms | | | |
| 1913 | Email from 1/19/2021 | Meta Platforms; Karina Newton; Alison Lee; Susan Li | | | |
| 1914 | IG Community Reviews and HPMs] Instagram Mental Well-being HPM - Dec 13 2020 | Meta Platforms | | | |
| 1915 | Email 12/3/2020 "Re: Request: Daisy and wellbeing" | Wendy Gross; Karina Newton; Meta Platforms | | | |
| 1916 | Message summary [{"otherUserFbId":100027372548112,"threadFbId":null}] | Meta Platforms | | | |
| 1917 | Chark. Populations are most at risk for developing mental health challenges... | Meta Platforms | | | |
| 1918 | Page from Presentation "Populations are most at risk for developing mental health challenges when they are also more likely to have unhealthy social media use" | Wendy Gross; Meta Platforms | | | |
| 1919 | Presentation October 2020 "Social Comparison Positioning" | Wendy Gross; Meta Platforms | | | |
| 1920 | Project Proposal " Instagram Close Friendship Evolution" | Shayli Jimenez; Kristin Hendrix; Meta Platforms | | | |
| 1921 | Email "Re: Research Proposal: Close friendships and friend group evolution" | Shayli Jimenez; Kristin Hendrix; Meta Platforms | | | |
| 1922 | Chat 8/17/2020 | Elena Davis; Meta Platforms | | | |
| 1923 | Message summary [{"otherUserFbId":100048254074301,"threadFbId":null}] | Meta Platforms | | | |
| 1924 | Chat 7/16/2020 | Karina Newton; Meta Platforms | | | |
| 1925 | Email 6/16/2020 "Re: Teen Ecosystem Research - FYI & Input Sought" | Shayli Jimenez; Kristin Hendrix; Meta Platforms | | | |
| 1926 | Message summary [{"otherUserFbId":100027372548112,"threadFbId":null}] | Meta Platforms | | | |
| 1927 | E-mail of chats, META3047MDL-003-00111019 - META3047MDL-003-00111020 | Meta Platforms | | | |
| 1928 | Presentation March 2019 "Teen Well-Being Foundational Research: US,UK, DE, FR, JP | Wendy Gross; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | | |
| 1929 | Presentation 2019 "Teen Bullying Deep Dive: US, UK, FR, DE" | Wendy Gross; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1930 | Presentation: talking about safety on Instagram. | Wendy Gross; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; | | | |
| 1931 | Presentation: Teen Mental Health Deep Dive | Wendy Gross; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Adam Alter; Dr. | | | |
| 1932 | Email from 3/21/2020 | Meta Platforms; Yoav Shapira | | | |
| 1933 | New Research Project Comment - Anti-bullying on Instagram (139612644028983) | Meta Platforms | | | |
| 1934 | E-mail chain, beginning Bates No. META3047MDL-003-00105559 | Meta Platforms | | | |
| 1935 | Email 3/11/2020 Re: the Daisies and well-being" | Meta Platforms | | | |
| 1936 | Chat 3/10/2020 | Wendy Gross; Meta Platforms | | | |
| 1937 | FW: the Daisies and well-being | Meta Platforms | | | |
| 1938 | Presentation "News Feed Well Being" 2/2020 | Lars Backstrom; Meta Platforms | | | |
| 1939 | Instagram Community Team] Community RYSK (10) | Meta Platforms | | | |
| 1940 | Message summary [{"otherUserFbId":null,"threadFbId":2563021727117749}] | Meta Platforms | | | |
| 1941 | Presentation 11/2018 "Social Comparison on Instagram" | Shilpa Mody; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 1942 | Presentation "A Toolkit Addressing the pressure to be perfect" | Karina Newton; Meta Platforms | | | |
| 1943 | Email 12/4/2019 "Fwd: Making Instagram Safer for the Youngest Members of Our Community»" | Karina Newton; Meta Platforms | | | |
| 1944 | Presentation "Recommendation Cosmetic Surgery Filters" | Karina Newton; Meta Platforms | | | |
| 1945 | Presentation "Teen Mental Health" | Wendy Gross; Meta Platforms; Adam Alter | | | |
| 1946 | Email 9/10/2019 "FW: Teen MH Debrief (Hurrarh!)" | Wendy Gross; Meta Platforms | | | |
| 1947 | Doc "Well-Being Research: 10,000 Foot View" | Antigone Davis; Meta Platforms | | | |
| 1948 | Re: quality/value of content + wellbeing | Meta Platforms | | | |
| 1949 | Chat from 2/2/2019 | Meta Platforms; Yoav Shapira; Karina Newton | | | |
| 1950 | Presentation 1/2019 "Pressure to Look Perfect" | Karina Newton; Meta Platforms | | | |
| 1951 | Email from September 2018 with subject line "Re: Rob's Youth Update - Sep 7" | Robert Chen; Meta Platforms | | | |
| 1952 | Presentation 2018 "Bullying Deep Dive" | Karina Newton; Meta Platforms; Kristin Hendrix | | | |
| 1953 | Problem Areas: Teen Well-Being | Meta Platforms | | | |
| 1954 | Screenshot og Message re Frustrating to be on team, How are we going to solve mental health needs of users | Monika Bickert; Meta Platforms | | | |
| 1955 | Message summary [{"otherUserFbId":null,"threadFbId":6096210000453884}] | Meta Platforms | | | |
| 1956 | Email from 10/1/2021 | Meta Platforms; Yoav Shapira; Sayed Otaru | | | |
| 1957 | Email 9/20/2021 "Re: Sensitive Content Controls and Safe Search" | Meta Platforms | | | |
| 1958 | Email from 9/15/2021 | Meta Platforms; Sayed Otaru | | | |
| 1959 | Page from Presentation "[P0] Reduce Negative Social Comparison" | Shilpa Mody; Justin Cheng; Wendy Gross; Vaishnavi Jayakumar; Meta Platforms | | | |
| 1960 | Page from Presentation " [P1] Develop Metrics for Mental Well-Being" | Shilpa Mody; Justin Cheng; Vaishnav Jayakumar; Meta Platforms | | | |
| 1961 | Chat 12/18/2020 | Shilpa Mody; Justin Cheng; Wendy Gross; Meta Platforms | | | |
| 1962 | Email from 9/17/2020 | Meta Platforms; Yoav Shapira; Karina Newton; Vaishnavi Jayakumar | | | |
| 1963 | Email 09/02/2020 "Re: Daisy Update 8.17.20" | Justin Cheng; Kristin Hendrix; Nick Clegg; Meta Platforms | | | |
| 1964 | Presentation 2020 "Integrity Personalization for Explore" | Meta Platforms | | | |
| 1965 | Chat 2/04/2020 | Shilpa Mody; Justin Cheng; Wendy Gross; Meta Platforms | | | |
| 1966 | Chat 11/10/201 | Karina Newton; Meta Platforms | | | |
| 1967 | Chat 11/08/2021 | Karina Newton; Meta Platforms | | | |
| 1968 | Email from November 2021 titled "[Leaked Docs] WSJ on Problematic Use - Comms Plan (A/C Priv)" | Alison Lee; Susan Li; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1969 | Presentation " A Parent and Carer's Guide to Instagram" | Karina Newton; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 1970 | Email 10/15/2021 "Re: Xavier Trudeau on Instagram" | Karina Newton; Meta Platforms | | | |
| 1971 | Email 5/7/2019 "Re: Media Wellness Lab Proposal" | Karina Newton; Antigone Davis; Nick Clegg; Meta Platforms | | | |
| 1972 | Email 5/7/2019 "«Re: Media Wellness Lab Proposal" | Karina Newton; Antigone Davis; Nick Clegg; Meta Platforms | | | |
| 1973 | Email "Re: IG Q&A Poll Question: Collecting Data" | Karina Newton; Meta Platforms | | | |
| 1974 | Email 3/14/2019 "Re: IG Q&A Poll Question: Collecting Data" | Karina Newton; Meta Platforms | | | |
| 1975 | Email 9/14/2018 "Re: UK ENQUIRY re Connect Safely guide" | Karina Newton; Antigone Davis; Meta Platforms | | | |
| 1976 | Email 7/9/2018 "H2 Planning pre-meet today" | Karina Newton; Meta Platforms | | | |
| 1977 | Chat 6/14/2018 | Karina Newton; Meta Platforms | | | |
| 1978 | Email 2/12/2018 "Re: bullying prevention study" | Karina Newton; Meta Platforms | | | |
| 1979 | Email 2/2/2018 "Re: For Max and Karina review" | Karina Newton; Meta Platforms | | | |
| 1980 | Email 9/20/2016 "Updated Parent's Guide" | Karina Newton; Meta Platforms | | | |
| 1981 | FW: IG value to family - DS plans | Meta Platforms | | | |
| 1982 | Doc "DCMS Select Committee Messaging" | Karina Newton; Meta Platforms | | | |
| 1983 | Doc "Digital, Culture, Media, and Sport Committee -15-05-19- Unofficial Transcript" | Karina Newton; Meta Platforms | | | |
| 1984 | Re: SSI | Meta Platforms | | | |
| 1985 | Chat 9/28/2021 | Shayli Jimenez; Kristin Hendrix; Meta Platforms | | | |
| 1986 | Message summary [{"otherUserFbId":100009783614704,"threadFbId":null}] | Meta Platforms | | | |
| 1987 | IG Mental Well-being Working Group, META3047MDL-003-00049695 | Meta Platforms | | | |
| 1988 | Instagram well-being research - June HPM | Meta Platforms | | | |
| 1989 | "Teen Mental Health Deep Dive" | Wendy Gross; Meta Platforms; Dr. Bruce Isaacson | | | |
| 1990 | Social comparison on Facebook, on Instagram, and in everyday life. | Meta Platforms | | | |
| 1991 | How the topics people see are linked to appearance comparison on IG. | Meta Platforms | | | |
| 1992 | Study titled "Appearance-based social comparison on Instagram" | Mark Zuckerberg; Meta Platforms | | | |
| 1993 | Appearance Comparison: Defining Sensitive Content Using FIT and X-Ray | Meta Platforms | | | |
| 1994 | Research Doc "What we know about Body Image (Literature Review" | Justin Cheng; Meta Platforms | | | |
| 1995 | Research Doc "Positive and Negative Social Comparison on Instagram" | Justin Cheng; Meta Platforms | | | |
| 1996 | Research Doc "Negative Appearance Comparison (NAC): People see more High-NAC content on Explore than feed" | Justin Cheng; Meta Platforms | | | |
| 1997 | Research Doc "Negative Appearance Comparison (NAC): Amplified exposure to High-NAC content in IG Explore" | Justin Cheng; Meta Platforms | | | |
| 1998 | Research Doc"Likes and Social Comparison on Instagram" | Justin Cheng; Meta Platforms | | | |
| 1999 | Research Doc" How does seeing content from celebrities on Instagram affect social comparison" | Justin Cheng; Meta Platforms | | | |
| 2000 | Doc " Appearance comparison: Defining sensitive (High NAC) content using FIT and X-Ray" | Meta Platforms | | | |
| 2001 | Email 8/12/2021 "Re: An update on our efforts to keep young people safe and private" | Vaishnavi Jayakumar; Meta Platforms | | | |
| 2002 | Email 12/4/2019 "Making Instagram Safer for the Youngest Members of Our Community" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 2003 | Email 2/5/2021 Post-review notes] Social comparison insights for discussion" | Shilpa Mody; Justin Cheng; Wendy Gross; Yoav Shapria; Syed Otaru; Kristin Hendrix; Meta Platforms | | | |
| 2004 | PPT, Suicide & Self-Injury on Instagram, Proactive Risk Investigation | Meta Platforms; Yoav Shapira | | | |
| 2005 | Chat 6/25/2020 | Yoav Shapira; Meta Platforms | | | |
| 2006 | Chat 4/21/2020 | Karina Newton; Meta Platforms | | | |
| 2007 | Email from January 2020 with subject line "Mark Review: IG Daisy Launch Discussion WIP" | Alison Lee; Susan Li; Meta Platforms | | | |
| 2008 | Re: growth effects of project daisy | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2009 | Chat 11/4/2021 | Darius Kilstein; Meta Platforms | | | |
| 2010 | Doc "TL:DR Summary" | Darius Kilstein; Meta Platforms | | | |
| 2011 | Timeline Meta's age prediction model has evolved since 2019 | Darius Kilstein; Meta Platforms | | | |
| 2012 | Graph showing percent of teens by stated age | Darius Kilstein; Meta Platforms | | | |
| 2013 | Chat 10/14/2021 | Darius Kilstein; Meta Platforms | | | |
| 2014 | Chat 10/7/2021 | Darius Kilstein; Meta Platforms | | | |
| 2015 | Chat 10/06/2021 | Darius Kilstein; Meta Platforms | | | |
| 2016 | Email 9/27/2021 "Re: Cross Product Data Update Pre-Review" | Darius Kilstein; Meta Platforms | | | |
| 2017 | Chat 05/07/2021 | Meta Platforms | | | |
| 2018 | Presentation: Messenger Kids: What's in a name? | Meta Platforms | | | |
| 2019 | Presentation: Youth Vision Kick-Off | Meta Platforms | | | |
| 2020 | Email 3/10/2021 "IG Community RYSK (10) Youth" | Shilpa Mody; Shayli Jimenez; Kyle Andrews; Yoav Shapira; Karina Newton; Adam Mosseri; Kristin Hendrix; Meta Platforms | | | |
| 2021 | Chat 2/18/2021 | Darius Kilstein; Meta Platforms | | | |
| 2022 | PPT, Aging-up of Youth | Meta Platforms; Alex Schultz; Pratiti Raychoudhury; Nick Clegg | | | |
| 2023 | Email 2/10/2021 "Re: Draft of email to IG Leads for Youth POV v2" | Meta Platforms | | | |
| 2024 | Email Thread re State of Young Users on FB + IG, Started 1/25/2021 | Darius Kilstein; Meta Platforms | | | |
| 2025 | Email 2/2/2021 "Instagram Well-being Research December/January HPM" | Shilpa Mody; Justin Cheng; Wendy Gross; Shayli Jimenez; Funda Kivran-Swaine; Meta Platforms | | | |
| 2026 | Chat 1/21/2021 | Shayli Jimenez; Meta Platforms | | | |
| 2027 | Presentation "State of US Teens 2020" | Karina Newton; Adam Mosseri; Darius Kilstein; Kristin Hendrix; Meta Platforms | | | |
| 2028 | Email from 9/2/2020 | Meta Platforms; Yoav Shapira | | | |
| 2029 | Re: Private By Default - Follow up | Meta Platforms; Adam Alter | | | |
| 2030 | Email from 5/19/2020 | Meta Platforms; Yoav Shapira; Karina Newton | | | |
| 2031 | Email from February 2020 with subject line "Re: Focusing the Smart Defaults Execution Plan" | Francesco Fogu; Meta Platforms | | | |
| 2032 | Presentation: The Loneliness Project. | Meta Platforms | | | |
| 2033 | Summary page of a Presentation | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | | |
| 2034 | Chat 1/14/2020 | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | | |
| 2035 | PPT, IG Notification Systems Roadshow, November 2019 | Meta Platforms; Yoav Shapira | | | |
| 2036 | H1 2019 Instagram Product Strategy | Meta Platforms; Sal Becerra | | | |
| 2037 | Email from September 2018 with subject "Re: Why do US teens continue to use IG despite high numbers of adults/parents on the platform" | Robert Chen; Meta Platforms | | | |
| 2038 | Message summary [{"otherUserFbId":null,"threadFbId":1536590266433829}] | Meta Platforms | | | |
| 2039 | Email 3/28/2017 "News Feed Weekly Update 3/27/2017" | Mark Zuckerberg; Alex Schultz; Guy Rosen; Pratiti Raychoudhury; Adam Mosseri; Susan Li; Kang-Xing Jin; Lars Backstrom; Meta Platforms | | | |
| 2040 | Email 11/22/2016 "Re: Text Analysis for teen age modeling: Help on 1 hr. brainstorm + brief December hack?" | Meta Platforms | | | |
| 2041 | Blog post titled "Research Insights" | Karina Newton; Meta Platforms | | | |
| 2042 | IG Communities Reviews and HPMs | Meta Platforms | | | |
| 2043 | Document: Instagram Insights | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2044 | Announcement: Releasing the Q1 2021 Community Standards Enforcement Report. | Meta Platforms | | | |
| 2045 | Doc "Research Insights" | Karina Newton; Meta Platforms | | | |
| 2046 | Youth Data and Research | Meta Platforms | | | |
| 2047 | Presentation "Sizing Negative Social Comparison on IG: Baseline Data from Daisy Controls Wave 1" | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2048 | Doc "The Role of the Teen in Shaping a Household's Experience of Instagram" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2049 | Problematic Facebook use: When people feel like Facebook negatively affects their life. | Justin Cheng; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | | |
| 2050 | Presentation: Expression and Authenticity, META3047MDL-003-00020984 - META3047MDL-003-00021047 | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2051 | Presentation " The Power of Identities: Why Teens and Young Adults Choose Instagram" | Wendy Gross; Shayli Jimenez; Adam Mosseri; Darius Kilstein; Kristin Hendrix; Anya Drabkin; Meta Platforms | | | |
| 2052 | Document, Eating Disorders PRI Analysis Document | Meta Platforms; Mark Zuckerberg; Guy Rosen; Funda Kivran-Swaine; Nick Clegg | | | |
| 2053 | "Household Ecosystem" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2054 | Beyond the individual user: Understanding our products through the household ecosystem | Meta Platforms | | | |
| 2055 | Chat 11/12/2020 | Shayli Jimenez; Meta Platforms | | | |
| 2056 | Chat 6/23/2020 | Shayli Jimenez; Meta Platforms | | | |
| 2057 | Email 3/2/2020 "[IG Leads] Mental Well-being Update on 2022 Ideas: Meeting Notes (10.12.21" | Shilpa Mody; Justin Cheng; Wendy Gross; Kyle Andrews; Yoav Shapira; Karina Newton;Funda Kivran-Swaine Meta Platforms | | | |
| 2058 | US DAP and MAP Tiger Team | Meta Platforms | | | |
| 2059 | Email 12/5/2019 "Instagram Well-being Research November HPM" | Shilpa Mody; Justin Cheng; Wendy Gross; Kyle Andrews; Yoav Shapira; Karina Newton;Funda Kivran-Swaine Meta Platforms | | | |
| 2060 | Well-Being 10x (Slide Deck) | Meta Platforms | | | |
| 2061 | Presentation well - Bing 10x | Meta Platforms | | | |
| 2062 | Slide deck titled "Well-Being 10x" | Pratiti Raychoudhury; Meta Platforms | | | |
| 2063 | Message summary [{"otherUserFbId":100009783614704,"threadFbId":null}] | Meta Platforms | | | |
| 2064 | Presentation "Tech-Backlash - Digital Wellness" | Elena Davis; Meta Platforms | | | |
| 2065 | Mission: What's the change we want to see in the world? | Meta Platforms | | | |
| 2066 | Graph: IG MAP penetration by birth year cohort. | Meta Platforms | | | |
| 2067 | Graph IG DAP Penetration by Time | Meta Platforms | | | |
| 2068 | Message summary [{"otherUserFbId":null,"threadFbId":1969730979783949}] | Meta Platforms | | | |
| 2069 | Chart titled "Y/Y Growth of Instagram MAP vs. Snapchat MAP" | Darius Kilstein; Meta Platforms | | | |
| 2070 | Email from August 2021 with subject line "VS Copy of US Tee…- looking at the age breakdown later in…" | Alison Lee; Susan Li; Darius Kilstein; Meta Platforms | | | |
| 2071 | Email 8/2/2021 "Instagram Product Growth HPM" | Darius Kilstein; Meta Platforms | | | |
| 2072 | Presentation 07/2021 "Youth Landscape and opportunities for IG" | Darius Kilstein; Meta Platforms | | | |
| 2073 | Chat 7/29/2021 | Darius Kilstein; Meta Platforms | | | |
| 2074 | Chart "Content Redistributors per WAU" | Darius Kilstein; Meta Platforms | | | |
| 2075 | Email 7/8/2021 "Re: H2 Collaborations across family analytics" | Darius Kilstein; Meta Platforms | | | |
| 2076 | Screenshot chat re Age of sensitive content | Darius Kilstein; Meta Platforms | | | |
| 2077 | Chat 5/11/2021 | Darius Kilstein; Meta Platforms | | | |
| 2078 | Chat 4/28/2021 | Darius Kilstein; Meta Platforms | | | |
| 2079 | Exhibit 17, Email: Message summary [{"otherUserFbId":null,"threadFbId":4689997307682186}] | Shayli Jimenez; Darius Kilstein; Meta Platforms | | | |
| 2080 | Chat 4/22/2021 | Darius Kilstein; Meta Platforms | | | |
| 2081 | Chart "Long session pick up in the evenings and early hours of the day, while more short sessions occur during working/school hours" | Darius Kilstein; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2082 | Chat 04/09/2021 | Darius Kilstein; Meta Platforms | | | |
| 2083 | Email 2/12/2021 "Re: Analysis Plan + Feasibility : State of Young Users on FB + IG" | Darius Kilstein; Meta Platforms | | | |
| 2084 | Chat 01/29/2021 | Darius Kilstein; Meta Platforms | | | |
| 2085 | Email 1/26/2021 "FW: [Pre-read] - IG Ecosystem check-in" | Darius Kilstein; Meta Platforms | | | |
| 2086 | Chat 1/22/2021 | Darius Kilstein; Meta Platforms | | | |
| 2087 | Chat 1/20/2021 | Darius Kilstein; Meta Platforms | | | |
| 2088 | Email "Re: Teens research" | Darius Kilstein; Meta Platforms | | | |
| 2089 | Chat 10/30/2020 | Darius Kilstein; Meta Platforms | | | |
| 2090 | Chat 9/11/2020 | Darius Kilstein; Meta Platforms | | | |
| 2091 | Chart "Distribution of Weekly Time for users in the US" | Darius Kilstein; Meta Platforms | | | |
| 2092 | Chart "Number of US Humans who spend a lot of time on IG in a day" | Darius Kilstein; Meta Platforms | | | |
| 2093 | Chart "Distribution of Time Spent per Day for Teens/Non-Teens in the US" | Darius Kilstein; Meta Platforms | | | |
| 2094 | Chat 9/11/2020 | Darius Kilstein; Meta Platforms | | | |
| 2095 | Chat 9/02/2020 | Darius Kilstein; Meta Platforms | | | |
| 2096 | Email 8/20/2020 "Re: Pre-read for Wednesday's review" | Darius Kilstein; Meta Platforms | | | |
| 2097 | Chat 7/21/2020 | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | | |
| 2098 | Chat 7/15/2020 | Darius Kilstein; Meta Platforms | | | |
| 2099 | Chat 5/20/2020 | Darius Kilstein; Meta Platforms | | | |
| 2100 | Chat 11/27/2019 re Slides brief investigation on teens | Darius Kilstein; Meta Platforms | | | |
| 2101 | Chart "Teens Make Up ~ 40% of Multiple Account People, and are Twice as likely as adults to have multiple accounts" | Darius Kilstein; Meta Platforms | | | |
| 2102 | Presentation 09/2019 "How are Teens doing on IG ? | Darius Kilstein; Meta Platforms | | | |
| 2103 | Email 9/5/2019 "Re: Early teens" | Darius Kilstein; Meta Platforms | | | |
| 2104 | Chat 8/29/2019 | Darius Kilstein; Meta Platforms | | | |
| 2105 | Email 7/23/2019 "Re: Early teens" | Darius Kilstein; Meta Platforms | | | |
| 2106 | Chat 6/05/2019 | Darius Kilstein; Meta Platforms | | | |
| 2107 | Email 6/5/2019 "Re: Teen Year of Birth Control + Age Affinity Modeling" | Darius Kilstein; Meta Platforms | | | |
| 2108 | Email 2/8/2019 "Re: IG Growth - Saturation by Market" | Darius Kilstein; Meta Platforms | | | |
| 2109 | Message summary [{"otherUserFbId":100027646463836,"threadFbId":null}] | Meta Platforms | | | |
| 2110 | Document: H1 2019 Instagram product strategy. | Meta Platforms | | | |
| 2111 | Presentation "Instagram Research Team" | Sal Beccera; Meta Platforms | | | |
| 2112 | Presentation: Instagram research team. | Meta Platforms | | | |
| 2113 | Presentation " Activation & Account Identity" | Darius Kilstein; Meta Platforms | | | |
| 2114 | Blog post titled "Making Instagram Safer for the Youngest Members of Our Community" | Karina Newton; Meta Platforms | | | |
| 2115 | Help Center: Report an underage user on Instagram. | Meta Platforms | | | |
| 2116 | Article titled "What the Wall Street Journal Got Wrong" | Kyle Andrews; Meta Platforms | | | |
| 2117 | Help Center: Underage Children. | Meta Platforms | | | |
| 2118 | Help Center: Can I monitor my child's activity on Facebook or delete my child's account? | Meta Platforms | | | |
| 2119 | Appearance-based social comparison on Instagram. | Meta Platforms | | | |
| 2120 | Presentation "Social Comparison Exploratory Research" | Facebook; Meta Platforms | | | |
| 2121 | Doc "Social Comparison and Facebook: Feedback, Positivity, and Opportunities for Comparison" | Justin Cheng; Shayli Jimenez; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2122 | May 26, 2021 Meta blog post "Giving People more Control on Instagram and Facebook" | Meta Platforms; Mark Zuckerberg | | | |
| 2123 | Article entitled "Country Differences in Social Comparison on Social Media," beginning Bates No. META3047MDL-003-00001675 | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2124 | Testimony of Adam Mosseri | Meta Platforms | | | |
| 2125 | Slide deck with annotations titled "Teen Mental Health Deep Dive" | Pratiti Raychoudhury; Meta Platforms | | | |
| 2126 | Slide deck with annotations titled "Hard Life Moments-Mental Health Deep Dive" | Pratiti Raychoudhury; Meta Platforms | | | |
| 2127 | Sept. 26, 20221 Meta blog post "What Our Research Really Says About Teen Well-Being and Instagram" | Pratiti Raychoudhury; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Guy Rosen; Alex Schultz; Adam Alter | | | |
| 2128 | Presentation: Teen Mental Health Deep Dive | Meta Platforms | | | |
| 2129 | Slide deck titled "Hard Life Moments-Mental Health Deep Dive" | Pratiti Raychoudhury; Meta Platforms | | | |
| 2130 | Meta response to request 2 | Meta Platforms | | | |
| 2131 | 10/14/2022 Redacted Meta Letter | Meta Platforms | | | |
| 2132 | Screenshot Post 02/27/2019 from Mary Beth Hunzaker "An Indian Test User's Descent | Meta Platforms | | | |
| 2133 | Screenshot Post re "Is Instagram Reels Favoring Badness" | Meta Platforms | | | |
| 2134 | Instagram Underage Report Stream Video File | Aruturo Bejar | | | |
| 2135 | 3:14 Instagram post of young girls playing the same song | Meta Platforms | | | |
| 2136 | Chat between Frances H and Jason | Arturo Bejar; Meta Platforms | | | |
| 2137 | Email from November 2023 with subject line "Civil Investigative Demand" | Arturo Bejar; Meta Platforms | | | |
| 2138 | Email from May 2023 with subject line "Re: VT - CID Follow up" | Arturo Bejar; Meta Platforms | | | |
| 2139 | Slide deck titled "Addressing online harms for children at Meta" | Arturo Bejar; Meta Platforms | | | |
| 2140 | Email from September 2024 with subject line "Possible Oversight Board Engagement" | Arturo Bejar; Meta Platforms | | | |
| 2141 | Email from October 2019 with subject line "Re: Facebook Contingent Worker Orientation Hosted by ProUnlimited on 10/28" | Arturo Bejar; Meta Platforms | | | |
| 2142 | Email from September 2019 with subject line "Re: Re: **URGENT** PRO Unlimited @ Facebook - Position Offer - Arturo Bejar [ref:_00D6A35Jp._5002KglibB:ref]" | Arturo Bejar; Meta Platforms | | | |
| 2143 | Email from August 2019 with subject line "Re: Next steps" | Arturo Bejar; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2144 | Meta Community Standards - Policy Details "Suicide, Self-Injury, and Eating Disorders" | Meta Platforms | | | |
| 2145 | Feb. 4, 2019 M. Zuckerberg Facebook post | Mark Zuckerberg; Meta Platforms | | | |
| 2146 | Sept. 28, 2021, Wall Street Journal article "Facebook's Effort to Attract Preteens Goes Beyond Instagram Kids, Documents Show" by Georgial Wells and Jeff Horwitz | Adam Mosseri; Meta Platforms | | | |
| 2147 | Statement by Mosseri during interview with CBS This Morning on June 26, 2019 with Gayle King "Instagram Is Experimenting With Way To Fight Online Bullying, CBS" | Adam Mosseri; Meta Platforms | | | |
| 2148 | July 4, 2018 BBC article "Social media apps are 'deliberately' addictive to users" by Hilary Andersson | Meta Platforms | | | |
| 2149 | Mar 6, 2025 Meta Policy webpage - Prevalence | Meta Platforms | | | |

| | | | | |
|---|---|---|---|---|
| 2150 | Meta Community Standards - Policy Details "Suicide, Self-Injury, and Eating Disorders" | Meta Platforms | | | |
| 2151 | 2018 Quartz Article "Instagram is building a team to stop people from feeling bad on Instagram" by Sangeeta Singh-Kurtz | Meta Platforms | | | |
| 2152 | Instagram Webpage Help center - Recommendations on Instagram "What baseline standards does Instagram maintain for its recommendations?" | Meta Platforms | | | |
| 2153 | Giving People More Control on Instagram and Facebook Instagram Blog.pdf | Meta Platforms | | | |
| 2154 | Nov 5, 2021 Meta blog post "The WSJ Report Ignores Our Approach to Well-Being Research" | Pratiti Raychoudhury; Meta Platforms | | | |
| 2155 | July 27, 2021 , Meta blog post "How Do We Know Someone Is Old Enough to Use Our Apps?" by Pavni Diwanji, VP of Youth Products | Meta Platforms | | | |
| 2156 | Q4 2020 CSER | Guy Rosen; Meta Platforms | | | |
| 2157 | Feb 11, 2021 Meta blogpost "Community Standards Enforcement Report, Fourth Quarter 2020" by Guy Rosen, VP Integrity | | | | |

| | | | | |
|---|---|---|---|---|
| 2158 | November 13, 20219, Meta blog post regarding Q3 2019 CSER "Community Standards Enforcement Report, November 2019 Edition" by Guy Rosen, VP Integrity | Guy Rosen; Meta Platforms | | | |
| 2159 | May 23, 2019 Meta blog post "Measuring Prevalence of Violating Content on Facebook" | Meta Platforms | | | |
| 2160 | Meta blog post, An Update on How We Are Doing At Enforcing Our Community Standards," dated May 23, 2019 | Guy Rosen; Meta Platforms | | | |
| 2162 | July 2018 Meta blog post "Working to Keep Facebook Safe" | Monika Bickert; Meta Platforms | | | |
| 2163 | 07/31/2025 Printout www.famousbirthdays.com re Instagram Star Heaven King | Meta Platforms | | | |
| 2164 | S20831152-www.instagram.com_2025-07-24-15-29-27.pdf | Meta Platforms | | | |
| 2165 | S20831013-www.instagram.com_2025-07-24-15-23-45.pdf | Meta Platforms | | | |
| 2166 | S20830948-www.instagram.com_2025-07-24-15-21-20.pdf | Meta Platforms | | | |
| 2167 | S20830920-www.instagram.com_2025-07-24-15-20-17.pdf | Meta Platforms | | | |
| 2168 | S20830754-www.instagram.com_2025-07-24-15-16-02.pdf | Meta Platforms | | | |
| 2169 | S20824052-www.facebook.com_2025-07-24-03-11-19.pdf | Meta Platforms | | | |
| 2170 | S20824041-www.facebook.com_2025-07-24-03-08-14.pdf | Meta Platforms | | | |
| 2171 | S20824038-www.facebook.com_2025-07-24-03-06-52.pdf | Meta Platforms | | | |
| 2172 | Screenshot of Facebook post from Roblox announcing halloween season, with young-coded audience comments | Meta Platforms | | | |

| | | | | |
|---|---|---|---|---|
| 2173 | S20824011-www.facebook.com_2025-07-24-02-56-12.pdf | Meta Platforms | | |
| 2174 | S20823975-www.facebook.com_2025-07-24-02-46-29.pdf | Meta Platforms | | |
| 2175 | S20806753-www.instagram.com_2025-07-23-02-47-58.pdf | Meta Platforms | | |
| 2176 | Screenshot of instagram post of Tydus Talbot, child influencer, falling into a bath of candy, with posts suggesting audience is young | Meta Platforms | | |
| 2177 | S20805573-www.instagram.com_2025-07-23-02-47-58.pdf | Meta Platforms | | |
| 2178 | 10/06/2023 Meta_Production_Letter_(Ellsworth) re " In the Matter of the Investigations of Meta Platforms, INC" | State AGs; Meta Platforms | | |
| 2179 | 10/13/2023 Meta_Production_Letter_(Ellsworth) re " In the Matter of the Investigations of Meta Platforms, INC" | State AGs; Meta Platforms | | |
| 2180 | 06/23/2022 Meta Responses (NJ) to U13 Interrogatories 5, 9-12.pdf | State AGs; Meta Platforms | | |
| 2181 | 23.05.31 Meta Responses (NJ) to Interrogatories 2-4, 6-8, 13.pdf | Meta Platforms | | |
| 2182 | Instagram is building a team to stop people from feeling bad on Instagram.pdf | Meta Platforms | | |
| 2183 | AwesomeScreenshot-archive-ph-WIjl4-2023-12-01_2_16.pdf | Meta Platforms | | |
| 2184 | Pausing "Instagram Kids" and Building Parental Supervision Tools.pdf | Meta Platforms | | |
| 2185 | AwesomeScreenshot-archive-ph-WIjl4-2023-12-01_2_16.pdf | Meta Platforms | | |
| 2186 | How Facebook Knows an App User Is Old Enough Meta.pdf | Meta Platforms | | |
| 2187 | Continuing to Make Instagram Safer for the Youngest Members of Our Community.pdf | Meta Platforms | | |
| 2188 | Pausing "Instagram Kids" and Building Parental Supervision Tools.pdf | Meta Platforms | | |
| 2189 | AwesomeScreenshot-archive-ph-WIjl4-2023-12-01_2_16.pdf | Meta Platforms | | |
| 2190 | Jan 9, 2024 Meta Blog post "New Protections to Give Teens More Age-Appropriate Experiences on Our Apps" | Meta Platforms | | |
| 2191 | Davis Testimony on Sept 30, 2021, before subcommittee on Consumer Protection, Product Safety, and Data Security "Protecting Kids Online: Facebook, Instagram, and Mental Health Harm" | Antigone Davis; Meta Platforms | | |
| 2193 | Exhibit 1, Jessica Walton, 05-05-2026, Resume of Jess Walton | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2194 | Exhibit 74, Ravi Sinha, 11-21-2025, Spreadsheet - Meta Platforms | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |

| | | | | | |
|---|---|---|---|---|---|
| 2195 | Exhibit 72, Ravi Sinha, 11-21-2025, NM Rule 30(b)(6) Deposition Topic 1 Reference Sheet | Meta Platforms; Ravi Sinha; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2196 | Exhibit 71, Ravi Sinha, 11-21-2025, Defendants' Seventh Supplemental Objections and Responses to Plaintiff's First Set of Interrogatories to Defendants (Interrogatories 1, 4, 5, 12) | Meta Platforms; Ravi Sinha; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2197 | Exhibit 73, Ravi Sinha, 11-21-2025, Spreadsheet - Meta Platforms | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2198 | Exhibit 45, Felicia Chen, 10-31-2025, Professional Services Agreement | Meta Platforms; Felicia Chen | | | |
| 2199 | Exhibit 41, Felicia Chen, 10-31-2025, Notes on Topics 31, 20 and 21 | Meta Platforms; Felicia Chen; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2200 | Exhibit 43, Felicia Chen, 10-31-2025, Spreadsheet - Advertisers | Felicia Chen; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2201 | Exhibit 40, Felicia Chen, 10-31-2025, Annual Expenditures Data - NM AG 30(b)(6)[Testimonial Aid] | Meta Platforms; Felicia Chen; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2202 | Exhibit 39, Felicia Chen, 10-31-2025, Structured Data - NM AG 30(b)(6)[Testimonial Aid] | Meta Platforms; Felicia Chen; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2203 | Exhibit 38, Felicia Chen, 10-31-2025, Felicia Chen Deposition Prep, Witness Materials | Meta Platforms; Felicia Chen; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2204 | Exhibit 44, Felicia Chen, 10-31-2025, Spreadsheet - Advertising | Felicia Chen; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2205 | Exhibit 42, Felicia Chen, 10-31-2025, Spreadsheet - Advertising | Felicia Chen; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2206 | Exhibit 14, Jessica Walton, 07-01-2025, Proposal for Connections 2023 strategy to balance user growth & revenue acceleration | Meta Platforms; Jess Walton; Darius Kilstein | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2207 | Exhibit 7, Jessica Walton, 07-01-2025, Jess Walton Deposition Prep Notes | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2208 | Exhibit 39, Jessica Walton, 07-01-2025, Email from 7/6/2017 | Meta Platforms; Jess Walton | | | |
| 2209 | Exhibit 34, Jessica Walton, 07-01-2025, Jan 31, 2024 Meta blog post "Our Work to Help Provide Young People with Safe, Positive Experiences" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2210 | Exhibit 26, Jessica Walton, 07-01-2025, Excel Spreadsheet, Supply Dash Metrics Rollup, Facebook | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2211 | Exhibit 24, Jessica Walton, 07-01-2025, Excel Spreadsheet, Facebook Revenue | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2212 | Exhibit 23, Jessica Walton, 07-01-2025, Meta 01 2022 Earnings Call Transcript | Meta Platforms; Jess Walton | | | |
| 2213 | Exhibit 25, Jessica Walton, 07-01-2025, 01.16.2025 Letter from Covington & Burling | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2214 | Exhibit 15, Jessica Walton, 07-01-2025, FoA Revenue Review, May 2023 | Meta Platforms; Jess Walton | | | |
| 2215 | Exhibit 17, Jessica Walton, 07-01-2025, 2020 Budgets: Ads Revenue (DS Review) | Meta Platforms; Jess Walton | | | |
| 2216 | Exhibit 21, Jessica Walton, 07-01-2025, Board of Directors Meeting Materials, 12/5/2019 | Meta Platforms; Jess Walton | | | |
| 2217 | Exhibit 20, Jessica Walton, 07-01-2025, Q4 2022 Board of Directors Meeting | Meta Platforms; Jess Walton; Mark Zuckerberg | | | |
| 2218 | Exhibit 22, Jessica Walton, 07-01-2025, FB Earnings Presentation Q1 2021 | Meta Platforms; Jess Walton | | | |
| 2219 | Exhibit 32, Jessica Walton, 07-01-2025, Spreadsheet - IG Ads Revenue | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2220 | Exhibit 38, Jessica Walton, 07-01-2025, Slide deck titled "Compensation, Nominating & Governance Committee: H2 2019 Company Bonus Multiplier" | Meta Platforms; Jess Walton | | | |
| 2221 | Exhibit 35, Jessica Walton, 07-01-2025, Email from 10/9/2017 | Meta Platforms; Jess Walton; Mark Zuckerberg | | | |
| 2222 | Exhibit 3, Jessica Walton, 07-01-2025, MA AG Letter to Covington & Burling, 05.23.2025 | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2223 | Exhibit 37, Jessica Walton, 07-01-2025, Performance Bonus | Meta Platforms; Jess Walton | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2224 | Exhibit 2, Jessica Walton, 07-01-2025, MA AG Letter to Covington & Burling, 05.23.2025 | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2225 | Exhibit 9, Jessica Walton, 07-01-2025, Help Center, Ads on Instagram | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2226 | Exhibit 12, Jessica Walton, 07-01-2025, Ads Engagement Impact Framework, IG Analytics Leads Review | Meta Platforms; Jess Walton | | | |
| 2227 | Exhibit 11, Jessica Walton, 07-01-2025, FoA Ads Engagement Impact Framework, Mar 2021 | Meta Platforms; Jess Walton | | | |
| 2228 | Exhibit 19, Jessica Walton, 07-01-2025, Q3 2019 Revenue Update | Meta Platforms; Jess Walton | | | |
| 2229 | Exhibit 18, Jessica Walton, 07-01-2025, 2019 LRP Document | Meta Platforms; Jess Walton | | | |
| 2230 | Exhibit 36, Jessica Walton, 07-01-2025, IG Qarterly Review 10/8/2017 | Meta Platforms; Jess Walton | | | |
| 2231 | Exhibit 27, Jessica Walton, 07-01-2025, 04.04.2025 Letter from Covington & Burling | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2232 | Exhibit 6, Jessica Walton, 07-01-2025, Company Bonus Multiplier | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2233 | Exhibit 1, Jessica Walton, 07-01-2025, Amended Notice of Rule 30(b)(6) Depositions | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2234 | Exhibit 10, Jessica Walton, 07-01-2025, Email from 12/4/2020 | Meta Platforms; Jess Walton | | | |
| 2235 | Exhibit 16, Jessica Walton, 07-01-2025, H1 '20 Ads Goal | Meta Platforms; Jess Walton | | | |
| 2236 | Exhibit 13, Jessica Walton, 07-01-2025, PPT, IG Ad Load Approach for Teens | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2237 | Exhibit 28, Jessica Walton, 07-01-2025, Excel Spreadsheet, Revenue | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2238 | Exhibit 4, Jessica Walton, 07-01-2025, Structured Data - MA AG 30(b)(6) | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2239 | Exhibit 29, Jessica Walton, 07-01-2025, 04.04.2025 Letter from Covington & Burling | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |

| | | | | |
|---|---|---|---|---|
| 2240 | Exhibit 5, Jessica Walton, 07-01-2025, Youth Ads Delivery | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2241 | Exhibit 30, Jessica Walton, 07-01-2025, 02.28.2025 Letter from Covington & Burling | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2242 | Exhibit 33, Jessica Walton, 07-01-2025, Excel Spreadsheet, Data Regarding Monies Spent on Safety & Security, Youth Well-Being Issues | Meta Platforms; Jess Walton; Guy Rosen | | |
| 2243 | Exhibit 31, Jessica Walton, 07-01-2025, Excel Spreadsheet, User Region Revenue & Advertiser Region Revenue | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2244 | Exhibit 8, Jessica Walton, 07-01-2025, SME List for MDL & MA AG Deposition Preparation | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2246 | Exhibit 9, Edward Carver Wakefield, 06-10-2025, Spreadsheet (META3047MDL77R-40) | Meta Platforms; Nicholas Wakefield | | |
| 2247 | Exhibit 8, Edward Carver Wakefield, 06-10-2025, Letter to All Counsel of Record from Meta, dated 5/20/2025 | Meta Platforms; Nicholas Wakefield | | |
| 2248 | Exhibit 7, Edward Carver Wakefield, 06-10-2025, Spreadsheet (META3047MDL77R-2) | Meta Platforms; Nicholas Wakefield | | |
| 2249 | Exhibit 6, Edward Carver Wakefield, 06-10-2025, Spreadsheet (META3047MDL77R-27) | Meta Platforms; Nicholas Wakefield | | |
| 2250 | Exhibit 5, Edward Carver Wakefield, 06-10-2025, 04.4.2025 Letter from Covington & Burling | Meta Platforms; Nicholas Wakefield | | |
| 2251 | Exhibit 4, Edward Carver Wakefield, 06-10-2025, Spreadsheet (META3047MDL-215-1) | Meta Platforms; Nicholas Wakefield | | |
| 2252 | Exhibit 3, Edward Carver Wakefield, 06-10-2025, 03.14.2025 Letter from Covington & Burling | Meta Platforms; Nicholas Wakefield | | |
| 2253 | Exhibit 20, Edward Carver Wakefield, 06-10-2025, Spreadsheet (META3047MDL-115R-1) | Meta Platforms; Nicholas Wakefield | | |
| 2254 | Exhibit 2, Edward Carver Wakefield, 06-10-2025, Spreadsheet (META3047MDL-188-1) | Meta Platforms; Nicholas Wakefield | | |
| 2255 | Exhibit 19, Edward Carver Wakefield, 06-10-2025, 04.25.2025 Letter from Covington & Burling | Meta Platforms; Nicholas Wakefield | | |
| 2256 | Exhibit 18, Edward Carver Wakefield, 06-10-2025, 04.03.2025 Letter from Covington & Burling | Meta Platforms; Nicholas Wakefield | | |
| 2257 | Exhibit 17, Edward Carver Wakefield, 06-10-2025, Spreadsheet (META3047MDL-212-1) | Meta Platforms; Nicholas Wakefield | | |
| 2258 | Exhibit 16, Edward Carver Wakefield, 06-10-2025, 04.17.2025 Letter from Covington & Burling | Meta Platforms; Nicholas Wakefield | | |
| 2259 | Exhibit 15, Edward Carver Wakefield, 06-10-2025, 05.23.2025 Letter from Covington & Burling | Meta Platforms; Nicholas Wakefield | | |
| 2260 | Exhibit 14, Edward Carver Wakefield, 06-10-2025, Spreadsheet (META3047MDL-225-1) | Meta Platforms; Nicholas Wakefield | | |
| 2261 | Exhibit 13, Edward Carver Wakefield, 06-10-2025, Spreadsheet (META3047MDL-235-12) | Meta Platforms; Nicholas Wakefield | | |

| | | | | |
|---|---|---|---|---|
| 2262 | Exhibit 12, Edward Carver Wakefield, 06-10-2025, Spreadsheet (META3047MDL-235-13) | Meta Platforms; Nicholas Wakefield | | | |
| 2263 | Exhibit 11, Edward Carver Wakefield, 06-10-2025, 05.23.2025 Letter from Covington & Burling | Meta Platforms; Nicholas Wakefield | | | |
| 2264 | Exhibit 10, Edward Carver Wakefield, 06-10-2025, Spreadsheet - User data | Meta Platforms; Nicholas Wakefield | | | |
| 2265 | Exhibit 1, Edward Carver Wakefield, 06-10-2025, Amended Notice of Videotaped Rule 30(b)(6) Deposition of Defendant Meta Platforms Inc. | Meta Platforms; Nicholas Wakefield | | | |
| 2266 | Exhibit 5, Adam Mosseri, 07-25-2025, Article Entitled Taking More Steps to Keep the People Who Use Instagram Safe | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2267 | Exhibit 39, Adam Mosseri, 07-25-2025, Nmag-Pltf-Meta-0003394-419 | Meta Platforms; Adam Mosseri | | | |
| 2268 | Exhibit 38, Adam Mosseri, 07-25-2025, Wall Street Journal Screenshot of Instagram Ad Entitled Instagram Teen Accounts | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2269 | Exhibit 37, Adam Mosseri, 07-25-2025, Video Clip | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2270 | Exhibit 34, Adam Mosseri, 07-25-2025, Video | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2271 | Exhibit 30, Adam Mosseri, 07-25-2025, Instagram Statement Entitled Instagram Ranking Explained | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2272 | Exhibit 3, Adam Mosseri, 07-25-2025, Article Entitled Instagram Vows to Remove All Graphic Self-Harm Images From Site | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2273 | Exhibit 29, Adam Mosseri, 07-25-2025, Instagram Statement Entitled Shedding More Light on How Instagram Works | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2274 | Exhibit 2, Adam Mosseri, 07-25-2025, MT-Ig-Ag-NM-000049647-660 | Meta Platforms; Adam Mosseri | | | |
| 2275 | Exhibit 16, Adam Mosseri, 07-25-2025, Hearing Before the United States Senate Committee on Commerce, Science, and Transportation Protection, Product Safety, and Data Security, Testimony of Adam Mosseri | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2276 | Exhibit 14, Adam Mosseri, 07-25-2025, MT-Ig-Ag-NM-000031252-253 | Meta Platforms; Adam Mosseri | | | |

| | | | | |
|---|---|---|---|---|
| 2277 | Exhibit 1, Adam Mosseri, 07-25-2025, Article Entitled Facebook's Effort to Attract Preteens Goes Beyond Instagram Kids, Documents Show | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | |
| 2278 | Exhibit 5, Anya Drabkin, 07-15-2025, Chart titled "Future State of UX Research processes & checkpoints" | Anya Drabkin; Meta Platforms | | |
| 2279 | Exhibit 4, Anya Drabkin, 07-15-2025, Webpage titled "Youth Mental Health: The Numbers" from CDC | Anya Drabkin; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | |
| 2280 | Exhibit 3, Anya Drabkin, 07-15-2025, Email from June 2022 with subject line "Message summary [otherUserFbId":100028925479616,"threadFbId":null)]" | Anya Drabkin; Meta Platforms | | |
| 2281 | Exhibit 21, Anya Drabkin, 07-15-2025, Policy titled "Suicide, Self-Injury, and Eating Disorders" from May 2025 | Anya Drabkin; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | |
| 2282 | Exhibit 20, Anya Drabkin, 07-15-2025, Email from October 2021 with subject line "Message summary [{"otherUserFbId":100041723408674,"threadFbId":null)]" | Anya Drabkin; Meta Platforms | | |
| 2283 | Exhibit 2, Anya Drabkin, 07-15-2025, Email from August 2023 with subject line "Message summary [{"otherUserFbId":100041723408674,"threadFbId":null)]" | Anya Drabkin; Meta Platforms | | |
| 2284 | Exhibit 19, Anya Drabkin, 07-15-2025, Slide deck titled "Wave 1 Descriptives & Planned Analyses" | Anya Drabkin; Meta Platforms | | |
| 2285 | Exhibit 16, Anya Drabkin, 07-15-2025, Screenshots from Instagram regarding "not natty routine" | Anya Drabkin; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | |
| 2286 | Exhibit 14, Anya Drabkin, 07-15-2025, Slide deck titled "WORKING DECK - xMeta Teen Appropriate Content Strategy [WIP]" | Anya Drabkin; Meta Platforms | | |
| 2287 | Exhibit 10, Anya Drabkin, 07-15-2025, Slide deck titled "SSI: Key User Needs" | Anya Drabkin; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | |

| | | | | |
|---|---|---|---|---|
| 2288 | Exhibit 12, Anya Drabkin, 07-15-2025, Slide deck titled "Potential product solutions in the SSI & ED space" | Anya Drabkin; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | |
| 2289 | Exhibit 1, Anya Drabkin, 07-15-2025, LinkedIn profile for Anya Drabkin | Anya Drabkin; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | |
| 2290 | Exhibit 2, Felicia Chen, 08-19-2025, Letter from Covington & Burling, 7/24/2025 | Meta Platforms; Felicia Chen; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2291 | Exhibit 1, Felicia Chen, 08-19-2025, Spreadsheet - Meta Financials | Meta Platforms; Felicia Chen; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2292 | Exhibit 2, Nicholas Wakefield, 05-16-2025, Data for TN 30.02(6) Deposition Topic 1 | Meta Platforms; Nicholas Wakefield; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | |
| 2293 | Exhibit 9, Sayed Otaru, 06-09-2025, MDL 30(b)(6) Topics from June 2025 | Sayed Otaru; Meta Platforms | | |
| 2294 | Exhibit 8, Sayed Otaru, 06-09-2025, Doc titled "AI Responsibility Toplines" | Sayed Otaru; Meta Platforms | | |
| 2295 | Exhibit 7, Sayed Otaru, 06-09-2025, Meta's responses and objection to Plaintiff's third set of interrogatories | Sayed Otaru; Meta Platforms | | |
| 2296 | Exhibit 5, Sayed Otaru, 06-09-2025, Doc titled "[A/C Priv] Project Nido Rollout Runbook [WIP]" | Sayed Otaru; Meta Platforms | | |
| 2297 | Exhibit 14, Sayed Otaru, 06-09-2025, Doc titled "KNOW HOW TO TALK WITH YOUR TEEN ABOUT INSTAGRAM: A PARENT'S GUIDE" | Sayed Otaru; Meta Platforms; Karina Newton | | |
| 2298 | Exhibit 2, Sayed Otaru, 06-09-2025, Letter from CO to Meta regarding State AG Plaintiffs' 30(b)(6) Deposition Notices [SMP MDL] | Sayed Otaru; Meta Platforms | | |
| 2299 | Exhibit 15, Sayed Otaru, 06-09-2025, Article titled "New Tools to Manage Your Time on Facebook and Instagram" | Sayed Otaru; Meta Platforms | | |
| 2300 | Exhibit 13, Sayed Otaru, 06-09-2025, Article titled "A New Resource for the Parents of Teens on Instagram" | Sayed Otaru; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | |
| 2302 | Exhibit 11, Sayed Otaru, 06-09-2025, Article titled "Working With Parents and New Technology to Enroll More Teens Into Teen Accounts" | Sayed Otaru; Meta Platforms | | |
| 2303 | Exhibit 10, Sayed Otaru, 06-09-2025, Charts titled "Tools, Features, and Resources to Help Support Teens and Parents: Age Inappropriate Content Suicide and Self-Injury & Eating Disorders" | Sayed Otaru; Meta Platforms | | |
| 2304 | Exhibit 1, Sayed Otaru, 06-09-2025, titled "Second Amended Notice of Videotaped Rule 30(b)(6) Deposition of Defendant Meta" [IN RE: SMP MDL] | Sayed Otaru; Meta Platforms | | |
| 2305 | Exhibit 8, Darius Kilstein, 05-08-2025, Cover sheet, Kilstein 30.02(6) Exhibit 8 | Darius Kilstein; Meta Platforms | | |

| | | | | |
|---|---|---|---|---|
| 2306 | Exhibit 7, Darius Kilstein, 05-08-2025, Slide deck title "Instagram's Positioning with Young People" | Wendy Gross; Shayli Jimenez; Adam Mosseri; Darius Kilstein; Kristin Hendrix; Anya Drabkin; Meta Platforms | | |
| 2307 | Exhibit 6, Darius Kilstein, 05-08-2025, Slide deck titled "What's happening in the US?" | Darius Kilstein; Meta Platforms | | |
| 2308 | Exhibit 5, Darius Kilstein, 05-08-2025, Slide deck titled "State of US Teens 2020" | Darius Kilstein; Meta Platforms | | |
| 2309 | Exhibit 4, Darius Kilstein, 05-08-2025, Slide deck titled "The Power of Identities: Why Teens and Young Adults Choose Instagram" | Darius Kilstein; Meta Platforms | | |
| 2310 | Exhibit 3, Darius Kilstein, 05-08-2025, Map titled "% of FB Android MAP on Instagram, by State" | Darius Kilstein; Meta Platforms | | |
| 2311 | Exhibit 2, Darius Kilstein, 05-08-2025, Slide deck titled "US Teen Behavior by State" | Darius Kilstein; Meta Platforms | | |
| 2312 | Exhibit 1, Darius Kilstein, 05-08-2025, titled "Notice of 30.02(6) Remote Deposition" for Meta and Instagram [State of Tennessee v. Meta and Instagram] | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | |
| 2313 | Exhibit 25, Sayed Otaru, 03-24-2026, Article titled "Timeline of tools, features, and resources to help support teens and parents" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2314 | Exhibit 19, Sayed Otaru, 03-24-2026, SEC Doc - Definitive Proxy Statement for Facebook from 2021 | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2315 | Exhibit 9, Sayed Otaru, 04-15-2026, Email from March 2023 with subject line "Reminder: Stu Alexander posted in Instagram Well-being Feedback]" | Sayed Otaru; Meta Platforms | | |
| 2316 | Exhibit 8, Sayed Otaru, 04-15-2026, Slide deck "IG Supervision Strategy Review H2 2023" | Sayed Otaru; Meta Platforms | | |
| 2317 | Exhibit 7, Sayed Otaru, 04-15-2026, Transcript from Videotaped Deposition of Sayed Otaru [Arkansas v. Meta] | Sayed Otaru; Meta Platforms | | |
| 2318 | Exhibit 6, Sayed Otaru, 04-15-2026, Email from July 2024 with subject line "Re: Upcoming Teen Accounts Decision" | Sayed Otaru; Meta Platforms | | |
| 2319 | Exhibit 5, Sayed Otaru, 04-15-2026, Doc titled "<A/C Priv> Youth H2 2021 - 1-Page Planning [IG Leads Review]" | Sayed Otaru; Meta Platforms | | |
| 2320 | Exhibit 4, Sayed Otaru, 04-15-2026, Doc titled "Child Safety State of Play Interim update September 2020" | Ravi Sinha; Sayed Otaru; Vaishnavi Jayakumar; Antigone Davis; Adam S. Mosseri; Meta Platforms | | |
| 2322 | Exhibit 3, Sayed Otaru, 04-15-2026, Video File: Adam Mosseri Instagram Story - AMA April 10, 2026 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | |
| 2323 | Exhibit 2, Sayed Otaru, 04-15-2026, Doc titled "Child-Safety - State of Play (7/20)" | Nick Clegg; Sayed Otaru; Meta Platforms | | |
| 2324 | Exhibit 11, Sayed Otaru, 04-15-2026, Email from April 2023 with subject line "Message summary [{"otherUserFbld":null,"threadFbld":5989380427797660}] | Sayed Otaru; Meta Platforms | | |
| 2325 | Exhibit 10, Sayed Otaru, 04-15-2026, Doc titled "Tik-tok & Reels - Links to Self-Harm and suicide" | Sayed Otaru; Meta Platforms | | |
| 2326 | Exhibit 1, Sayed Otaru, 04-15-2026, Slide deck titled "Teen Accounts Predicted Age Plan" | Sayed Otaru; Meta Platforms | | |
| 2327 | Exhibit 35, Liza Crenshaw, 04-16-2026, Mar. 17, 2021 Instagram blog post "Continuing to Make Instagram Safer for the Youngest Members of Our Community" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2328 | Exhibit 16, Lars Backstrom, 04-17-2026, Doc with chart titled "Problematic Use scoping" | Lars Backstrom; Meta Platforms | | |
| 2329 | Exhibit 15, Lars Backstrom, 04-17-2026, Slide deck titled "Problematic Use Measurement Update" | Lars Backstrom; Meta Platforms | | |

| | | | | | |
|---|---|---|---|---|---|
| 2330 | Exhibit 14, Lars Backstrom, 04-17-2026, Article titled "A Deep Dive Into The Behavioral Heuristic for Problematic Use" | Lars Backstrom; Meta Platforms | | | |
| 2331 | Exhibit 13, Lars Backstrom, 04-17-2026, Email from November 2023 with subject line "request for Approval: Notes Awareness Notification" | Lars Backstrom; Meta Platforms | | | |
| 2332 | Exhibit 12, Lars Backstrom, 04-17-2026, Slide deck titled "IG Communication Growth Opportunities" | Lars Backstrom; Meta Platforms | | | |
| 2333 | Exhibit 11, Lars Backstrom, 04-17-2026, Email from November 2023 with subject line "Re: Notifications Candidate Generation" | Darius Kilstein; Meta Platforms | | | |
| 2334 | Exhibit 10, Lars Backstrom, 04-17-2026, Slide deck titled "Notifications 2018 H2" | Lars Backstrom; Meta Platforms | | | |
| 2335 | Exhibit 9, Lars Backstrom, 04-17-2026, Doc titled "IG Notifications PM Transition Doc" | Lars Backstrom; Meta Platforms | | | |
| 2336 | Exhibit 8, Lars Backstrom, 04-17-2026, Slide deck titled "IG Stories Notifications" | Lars Backstrom; Meta Platforms | | | |
| 2337 | Exhibit 7, Lars Backstrom, 04-17-2026, Slide deck titled "Developed Markets (DM) Teen Push Notifications Deep Dive" | Lars Backstrom; Meta Platforms | | | |
| 2338 | Exhibit 6, Lars Backstrom, 04-17-2026, Email from August 2022 with subject line "Re: Feedback for Instagram Notifications" | Adam Mosseri; Meta Platforms | | | |
| 2339 | Exhibit 5, Lars Backstrom, 04-17-2026, Email from November 2022 with subject line "RE: Notifications Quality - weekly status update [week of Oct 17]" | Lars Backstrom; Meta Platforms | | | |
| 2340 | Exhibit 4, Lars Backstrom, 04-17-2026, Slide deck titled "FB App Leads Review: Notifications Quality 2/14" | Lars Backstrom; Meta Platforms | | | |
| 2341 | Exhibit 3, Lars Backstrom, 04-17-2026, Resume for Lars Backstrom | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 2342 | Exhibit 2, Lars Backstrom, 04-17-2026, Letter to Covington & Burling, LLP with subject line "Re: State of Arkansas v. Meta Platforms, Inc., No. 57CV-23-47 Plaintiffs Rule 30(b)(6) Deposition Topics | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 2344 | Exhibit 1, Lars Backstrom, 04-17-2026, titled "Amended Notice of 30.02(6) Deposition" [Arkansas v. Meta] | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 2345 | Exhibit 2, Lars Backstrom, 06-26-2025, Messaging & Reactive Press FAQs: AI at Connect | Meta Platforms; Lars Backstrom | | | |
| 2346 | Exhibit 6, Lars Backstrom, 12-10-2025, Email from 3/7/2016 | Meta Platforms; Lars Backstrom | | | |
| 2347 | Exhibit 28, Sayed Otaru, 03-24-2026, Letter to Robbins Geller Rudman & Dowd LLP with subject line "Re: State of Arkansas v. Meta Platforms, Inc. No. 57CV-23-47 Scope of Arkansas 30 (b)(6) Topics" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 2348 | Exhibit 27, Sayed Otaru, 03-24-2026, Letter to Covington & Burling, LLP with subject line "Re: State of Arkansas v. Meta Platforms, Inc. No. 57CV-23-47 Plaintiff's Rule 30 (b)(6) Deposition Topics" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 2349 | Exhibit 26, Sayed Otaru, 03-24-2026, Letter to Robbins Geller Rudman & Dowd LLP with subject line "Re: State of Arkansas v. Meta Platforms, Inc. No. 57CV-23-47 - Meta Defendants' Responses and Objections to Plaintiff's Rule 30 (b)(6) Deposition Notice" | Sayed Otaru; Meta Platforms | | | |
| 2350 | Exhibit 24, Sayed Otaru, 03-24-2026, Slide deck titled "Instagram Teen Account" | Sayed Otaru; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2351 | Exhibit 23, Sayed Otaru, 03-24-2026, Email from January 2021 with subject line "Message summary [{"otherUserFbId":100065774926538,"threadFbId":null}]" | Sayed Otaru; Meta Platforms | | | |
| 2352 | Exhibit 22, Sayed Otaru, 03-24-2026, SEC Doc - Definitive Proxy Statement for Meta from 2023 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 2353 | Exhibit 21, Sayed Otaru, 03-24-2026, SEC Doc - Definitive Proxy Statement for Meta from 2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 2354 | Exhibit 20, Sayed Otaru, 03-24-2026, SEC Doc - Form 8-k for Facebook from 2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 2355 | Exhibit 18, Sayed Otaru, 03-24-2026, SEC Doc - Form 8-k for Facebook from 2020 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 2356 | Exhibit 17, Sayed Otaru, 03-24-2026, SEC Doc - Definitive Proxy Statement for Facebook from 2020 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 2357 | Exhibit 16, Sayed Otaru, 03-24-2026, Doc with table for Arkansas Rule 30(b)(6) Topic 41 | Sayed Otaru; Meta Platforms | | | |
| 2358 | Exhibit 15, Sayed Otaru, 03-24-2026, Email from August 2024 with subject line "Message summary [{"otherUserFbId":null,"threadFbId":8072793386144470}]" | Sayed Otaru; Meta Platforms | | | |
| 2359 | Exhibit 14, Sayed Otaru, 03-24-2026, Email from December 2021 with subject line "Re: [Follow-up] CI Teen Safety roadmap items" | Sayed Otaru; Karina Newton; Meta Platforms | | | |
| 2360 | Exhibit 13, Sayed Otaru, 03-24-2026, Email from July 2020 with subject line "Re: IIC on Instagram" | Yoav Shapira; Meta Platforms | | | |
| 2361 | Exhibit 12, Sayed Otaru, 03-24-2026, Doc titled "Reuters on Teen Safety Tools (A/C Priv)" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 2362 | Exhibit 11, Sayed Otaru, 03-24-2026, Email from March 2021 with subject line "Message summary [{"otherUserFbId":100015945603041,"threadFbId":null}]" | Shilpa Mody; Meta Platforms | | | |
| 2363 | Exhibit 10, Sayed Otaru, 03-24-2026, Slide deck titled "Time Management on IG" | Sayed Otaru; Meta Platforms | | | |
| 2364 | Exhibit 9, Sayed Otaru, 03-24-2026, Doc with table of Heuristics, Marketing Insights Survey, and Adoption by Teens for various Features | Sayed Otaru; Meta Platforms | | | |
| 2365 | Exhibit 8, Sayed Otaru, 03-24-2026, Slide deck titled "Teen Age Bands" | Sayed Otaru; Meta Platforms | | | |
| 2366 | Exhibit 7, Sayed Otaru, 03-24-2026, Doc titled "IG H1-2024 • Teen Mental Well-being" | Sayed Otaru; Meta Platforms | | | |
| 2367 | Exhibit 6, Sayed Otaru, 03-24-2026, Slide deck titled "Project Nido" | Sayed Otaru; Meta Platforms | | | |
| 2368 | Exhibit 5, Sayed Otaru, 03-24-2026, Slide deck titled "IG Mental Well-being" | Sayed Otaru; Meta Platforms | | | |
| 2369 | Exhibit 4, Sayed Otaru, 03-24-2026, Slide deck titled "Introducing New Parental Supervision Tools on Instagram and Meta Quest" | Sayed Otaru; Meta Platforms | | | |

| | | | | |
|---|---|---|---|---|
| 2370 | Exhibit 3, Sayed Otaru, 03-24-2026, Email from August 2022 with subject line "Re: [Decision] SCC 2.0 Defaults for U 16 Teens" | Sayed Otaru; Meta Platforms | | |
| 2371 | Exhibit 2, Sayed Otaru, 03-24-2026, Resume for Sayed Otaru | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | |
| 2372 | Exhibit 1, Sayed Otaru, 03-24-2026, doc titled "Amended Notice of Rule 30(b)(6) Deposition" [Arkansas v. Meta] | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | |
| 2373 | Exhibit 64, Bryce J. Bartlett, 11-07-2025, MYST team running agenda, Bates METANMAG-143-00000035 through 119 | Meta Platforms; Bryce J. Bartlett | | |
| 2374 | Exhibit 52, Bryce J. Bartlett, 11-07-2025, Cheng et al article, Understanding Perceptions of Problematic Facebook Use | Meta Platforms; Bryce J. Bartlett | | |
| 2375 | Exhibit 68, Bryce J. Bartlett, 11-07-2025, MYST: Perceived challenges with time management while using IG, Bates METANMAG-145-00000001 through 21 | Meta Platforms; Bryce J. Bartlett | | |
| 2376 | Exhibit 65, Bryce J. Bartlett, 11-07-2025, MYST: Body dissatisfaction while using Instagram and the content teens view there, Bates METANMAG-122-00081457 through 1484 | Meta Platforms; Bryce J. Bartlett | | |
| 2377 | Exhibit 53, Bryce J. Bartlett, 11-07-2025, PowerPoint, Deprecated: Facebook's Impact on Well-Being: A Deactivation Study [Pilot] | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2378 | Exhibit 66, Bryce J. Bartlett, 11-07-2025, MYST: The relationship between reported body dissatisfaction and concentration of exposure (CoE) to body-focused content, Bates METANMAG-122-00081485 through 1504 | Meta Platforms; Bryce J. Barlett | | |
| 2379 | Exhibit 51, Bryce J. Barlett, 11-07-2025, Presentation: Bad Science Rebuttals Mixed-Methods Study | Meta Platforms;Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2380 | Exhibit 63, Bryce J. Bartlett, 11-07-2025, PowerPoint, Wave 1 Descriptives & Planned Analyses | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2381 | Exhibit 46, Bryce J. Bartlett, 11-07-2025, Kramer et al article, Experimental evidence of massive-scale emotional contagion through social networks | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2382 | Exhibit 62, Bryce J. Bartlett, 11-07-2025, Quip message, Using Drebbel to understand how whether our algorithms amplify exposure to topics associated with appearance-based social comparison, Bates MT-IG-AG-NM-000268317 through 8321 | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | |
| 2383 | Exhibit 10, Sayed Otaru, 12-17-2025, Video File | Meta Platforms; Sayed Otaru | | |
| 2384 | Exhibit 12, Sayed Otaru, 12-17-2025, Spreadsheet: Teen Accounts, Broken Promises Appendix 3. Detailed Findings | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |

| | | | | | |
|---|---|---|---|---|---|
| 2385 | Exhibit 24, Jason Sattizahn, 12-08-2025, VR Unwanted Interactions: US Fieldwork | Meta Platforms; Jason Sattizahn | | | |
| 2386 | Exhibit 73, Jason Sattizahn, 12-08-2025, Documentation regarding 2023 work issues | Meta Platforms; Jason Sattizahn | | | |
| 2387 | Exhibit 45, Jason Sattizahn, 12-08-2025, Let's Get Physical: Preventing Real-World Harm Across Facebook | Meta Platforms; Jason Sattizahn | | | |
| 2388 | Exhibit 20, Jason Sattizahn, 12-08-2025, 2023 VR Integrity Quant survey: Topline: Negative & positive integrity experiences in VR (Q1 to Q2 2023) | Meta Platforms; Jason Sattizahn | | | |
| 2389 | Exhibit 46, Jason Sattizahn, 12-08-2025, Enabling User, Safety in Facebook Products: Review of research, products & directions in ensuring safety | Meta Platforms; Jason Sattizahn | | | |
| 2390 | Exhibit 71, Jason Sattizahn, 12-08-2025, Best Practices for Sensitive Research and A/C Privilege | Meta Platforms; Jason Sattizahn | | | |
| 2391 | Exhibit 51, Jason Sattizahn, 12-08-2025, VR Platform Integrity: Exploring reporting solutions and integrity needs with VR Developers | Meta Platforms; Jason Sattizahn | | | |
| 2392 | Exhibit 68, Jason Sattizahn, 12-08-2025, Guardians and Teens in VR Parental Supervision | Meta Platforms; Jason Sattizahn | | | |
| 2393 | Exhibit 16, Jason Sattizahn, 12-08-2025, Understanding negative & positive experiences in VR spaces with social elements | Meta Platforms; Jason Sattizahn | | | |
| 2394 | Exhibit 35, Jason Sattizahn, 12-08-2025, Defining User Harm & Risk | Meta Platforms; Jason Sattizahn | | | |
| 2396 | Exhibit 41, Jason Sattizahn, 12-08-2025, What I'm chewing on: Building for VR is fundamentally different from building for our 2D Family of Apps. | Meta Platforms; Jason Sattizahn | | | |
| 2397 | Exhibit 50, Jason Sattizahn, 12-08-2025, VR Platform Integrity: An exploration of user needs in reporting, blocking & future social controls | Meta Platforms; Jason Sattizahn | | | |
| 2398 | Exhibit 56, Jason Sattizahn, 12-08-2025, Reality Labs: Ongoing (daily) notes | Meta Platforms; Jason Sattizahn | | | |
| 2399 | Exhibit 66, Jason Sattizahn, 12-08-2025, Commentary from Marketplace Feedback | Meta Platforms; Jason Sattizahn | | | |
| 2400 | Exhibit 28, Jason Sattizahn, 12-08-2025, [Pilot Study] Demarcation between Meta and non-Meta VR spaces | Meta Platforms; Jason Sattizahn | | | |
| 2401 | Exhibit 17, Jason Sattizahn, 12-08-2025, Understanding gender differences in negative & positive VR experiences with social elements | Meta Platforms; Jason Sattizahn | | | |
| 2402 | Exhibit 72, Jason Sattizahn, 12-08-2025, J. Sattizahn Employment Timeline | Meta Platforms; Jason Sattizahn | | | |
| 2403 | Exhibit 55, Jason Sattizahn, 12-08-2025, We need to talk about dogfooding | Meta Platforms; Jason Sattizahn | | | |
| 2404 | Exhibit 11, Jason Sattizahn, 12-08-2025, Faith Research: COVID & The Future of Faith | Meta Platforms; Jason Sattizahn | | | |
| 2405 | Exhibit 25, Jason Sattizahn, 12-08-2025, VR TEEN ROLLING RESEARCH JULY REPORT | Meta Platforms; Jason Sattizahn | | | |

| | | | | |
|---|---|---|---|---|
| 2406 | Exhibit 13, Jason Sattizahn, 12-08-2025, Faith Integrity: Integrity Systems & Faith Research | Meta Platforms; Jason Sattizahn | | | |
| 2407 | Exhibit 29, Jason Sattizahn, 12-08-2025, Negative Experiences on Marketplace - H1 '19 | Meta Platforms; Jason Sattizahn | | | |
| 2408 | Exhibit 18, Jason Sattizahn, 12-08-2025, Omnibus findings (Report decks WIP): Prevalence & experience of abuse in VR | Meta Platforms; Jason Sattizahn | | | |
| 2409 | Exhibit 63, Jason Sattizahn, 12-08-2025, Commentary from Community Standards Feedback | Meta Platforms; Jason Sattizahn | | | |
| 2410 | Exhibit 67, Jason Sattizahn, 12-08-2025, Pictures of Whiteboard | Meta Platforms; Jason Sattizahn | | | |
| 2411 | Exhibit 48, Jason Sattizahn, 12-08-2025, VR Platform Integrity: User Experience Research review | Meta Platforms; Jason Sattizahn | | | |
| 2412 | Exhibit 4, Jason Sattizahn, 12-08-2025, Declaration of Alpha | Meta Platforms; Jason Sattizahn | | | |
| 2413 | Exhibit 39, Jason Sattizahn, 12-08-2025, Developmental stages x Parental Control, Research implications for VR foundations | Meta Platforms; Jason Sattizahn | | | |
| 2414 | Exhibit 60, Jason Sattizahn, 12-08-2025, Can we please, please please get rid of the Is this still available?" auto message?" | Meta Platforms; Jason Sattizahn | | | |
| 2415 | Exhibit 61, Jason Sattizahn, 12-08-2025, Recommending/auto-playing QAnon after a religious video | Meta Platforms; Jason Sattizahn | | | |
| 2416 | Exhibit 32, Jason Sattizahn, 12-08-2025, VR Parental Supervision MVP & Foundational Insights | Meta Platforms; Jason Sattizahn | | | |
| 2417 | Exhibit 6, Jason Sattizahn, 12-08-2025, Transcript: US Senate Hearing on 'Examining Whistleblower Allegations that Meta Buried Child Safety Research' (Article) | Meta Platforms; Jason Sattizahn | | | |
| 2418 | Exhibit 7, Jason Sattizahn, 12-08-2025 | Meta Platforms; Jason Sattizahn | | | |
| 2419 | Exhibit 33, Jason Sattizahn, 12-08-2025, Negative Experiences on Marketplace - H2 '19 | Meta Platforms; Jason Sattizahn | | | |
| 2420 | Exhibit 5, Jason Sattizahn, 12-08-2025, Questions for the Record for Jason Sattizahn | Meta Platforms; Jason Sattizahn | | | |
| 2421 | Exhibit 10, Jason Sattizahn, 12-08-2025, Negative Experiences on Marketplace | Meta Platforms; Jason Sattizahn | | | |
| 2422 | Exhibit 49, Jason Sattizahn, 12-08-2025, VR Trust: Learning about German VR developers' privacy experience and needs | Meta Platforms; Jason Sattizahn | | | |
| 2423 | Exhibit 22, Jason Sattizahn, 12-08-2025, VR Integrity survey: Unwanted & positive integrity experiences for Meta VR users across all of 2023 | Meta Platforms; Jason Sattizahn | | | |
| 2424 | Exhibit 70, Jason Sattizahn, 12-08-2025, RL UXR: Guidance for Researchers on Sensitive and Attorney-Client Privileged Research | Meta Platforms; Jason Sattizahn | | | |
| 2425 | Exhibit 54, Jason Sattizahn, 12-08-2025, Opportunities to improve Meta's releases to VR Developers | Meta Platforms; Jason Sattizahn | | | |

| | | | | |
|---|---|---|---|---|
| 2426 | Exhibit 15, Jason Sattizahn, 12-08-2025, Research Readout & Next Steps: A non-org "Faith Home" product | Meta Platforms; Jason Sattizahn | | | |
| 2427 | Exhibit 53, Jason Sattizahn, 12-08-2025, VR developer participant views on Meta's VR tools and Meta's developer engagement | Meta Platforms; Jason Sattizahn | | | |
| 2428 | Exhibit 65, Jason Sattizahn, 12-08-2025, Meta employees abusing Facebook Dating research for personal and business gain | Meta Platforms; Jason Sattizahn | | | |
| 2429 | Exhibit 19, Jason Sattizahn, 12-08-2025, Q1 2O23 - VR Integrity Quant survey: Understanding negative & positive experiences in VR spaces with social elements | Meta Platforms; Jason Sattizahn | | | |
| 2430 | Exhibit 36, Jason Sattizahn, 12-08-2025, What I'm chewing on: If teens don't appreciate parental supervision features, we haven't built them correctly | Meta Platforms; Jason Sattizahn | | | |
| 2431 | Exhibit 12, Jason Sattizahn, 12-08-2025, Faith Research: Trust, Integrity & Misinformation | Meta Platforms; Jason Sattizahn | | | |
| 2432 | Exhibit 69, Jason Sattizahn, 12-08-2025, FAQs - Protocols for Social Issues Research | Meta Platforms; Jason Sattizahn | | | |
| 2433 | Exhibit 3, Jason Sattizahn, 12-08-2025, Written State of Jason Sattizahn | Meta Platforms; Jason Sattizahn | | | |
| 2434 | Exhibit 62, Jason Sattizahn, 12-08-2025, Facebook Posts | Meta Platforms; Jason Sattizahn | | | |
| 2435 | Exhibit 23, Jason Sattizahn, 12-08-2025, Age and the VR integrity experience of Meta VR respondents | Meta Platforms; Jason Sattizahn | | | |
| 2436 | Exhibit 52, Jason Sattizahn, 12-08-2025, Age certification of VR apps with VR developer participants | Meta Platforms; Jason Sattizahn | | | |
| 2437 | Exhibit 30, Jason Sattizahn, 12-08-2025, Negative Youth <> Adult Interactions in Social VR | Meta Platforms; Jason Sattizahn | | | |
| 2438 | Exhibit 26, Jason Sattizahn, 12-08-2025, VR Age Assurance Codesign Research | Meta Platforms; Jason Sattizahn | | | |
| 2439 | Exhibit 58, Jason Sattizahn, 12-08-2025, Horizon Worlds and Venues have many reviews that mention kids | Meta Platforms; Jason Sattizahn | | | |
| 2440 | Exhibit 14, Jason Sattizahn, 12-08-2025, Faith Research: Expectations and evaluation of "Faith Hub" | Meta Platforms; Jason Sattizahn | | | |
| 2441 | Exhibit 21, Jason Sattizahn, 12-08-2025, Negative Experiences on Marketplace | Meta Platforms; Jason Sattizahn | | | |
| 2442 | Exhibit 74, Jason Sattizahn, 12-08-2025, Poem | Meta Platforms; Jason Sattizahn | | | |
| 2443 | Exhibit 75, Jason Sattizahn, 12-08-2025, Letter from The Friedman Firm re Jason Sattizahn | Meta Platforms; Jason Sattizahn | | | |
| 2444 | Exhibit 9, Jason Sattizahn, 12-08-2025, Declaration of Elaine Dai | Meta Platforms; Jason Sattizahn | | | |
| 2445 | Exhibit 57, Jason Sattizahn, 12-08-2025, VR Foundations, Integrity: Ongoing Notes: Ayfer | Meta Platforms; Jason Sattizahn | | | |

| 2446 | Exhibit 64, Jason Sattizahn, 12-08-2025, Facebook Post & Comments from Jews@: A Tribe for the Tribe | Meta Platforms; Jason Sattizahn | | | |
|---|---|---|---|---|---|
| 2447 | Exhibit 44, Jason Sattizahn, 12-08-2025, Directions: Physical Safety on Facebook | Meta Platforms; Jason Sattizahn | | | |
| 2448 | Exhibit 43, Jason Sattizahn, 12-08-2025, Equal Access to Economic Opportunity: Marketplace Contextual Profiles | Meta Platforms; Jason Sattizahn | | | |
| 2449 | Exhibit 47, Jason Sattizahn, 12-08-2025, Physical Safety Across Facebook | Meta Platforms; Jason Sattizahn | | | |
| 2450 | Exhibit 42, Jason Sattizahn, 12-08-2025, Negative Experiences in Partner Verticals | Meta Platforms; Jason Sattizahn | | | |
| 2451 | Exhibit 38, Jason Sattizahn, 12-08-2025, Lessons in age appropriate design in VR | Meta Platforms; Jason Sattizahn | | | |
| 2452 | Exhibit 59, Jason Sattizahn, 12-08-2025, Meet our Top 5 Live [Video] Creators | Meta Platforms; Jason Sattizahn | | | |
| 2453 | Exhibit 31, Jason Sattizahn, 12-08-2025, Signals of Risk, VR | Meta Platforms; Jason Sattizahn | | | |
| 2454 | Exhibit 27, Jason Sattizahn, 12-08-2025, Disney, VR & Self Harm | Meta Platforms; Jason Sattizahn | | | |
| 2455 | Exhibit 37, Jason Sattizahn, 12-08-2025, Disney, VR & Theme Parks | Meta Platforms; Jason Sattizahn | | | |
| 2456 | Exhibit 8, Jason Sattizahn, 12-08-2025, Declaration of Jason Sattizahn | Meta Platforms; Jason Sattizahn | | | |
| 2457 | Exhibit 21, Arturo Bejar, 12-11-2025, Heat Initiative | Meta Platforms; Arturo Bejar | | | |
| 2458 | Exhibit 20, Arturo Bejar, 12-11-2025, Instagram Help Center | Meta Platforms; Arturo Bejar | | | |
| 2459 | Exhibit 19, Arturo Bejar, 12-11-2025, Instagram Help Center | Meta Platforms; Arturo Bejar | | | |
| 2460 | Exhibit 18, Arturo Bejar, 12-11-2025, Introducing New Ways to Protect Our Community from Abuse | Meta Platforms; Arturo Bejar | | | |
| 2461 | Exhibit 16, Arturo Bejar, 12-11-2025, Teen Accounts, Broken Promises: How Instagram is Failing to Protect Minors, Appendix 3, Detailed Findings | Meta Platforms; Arturo Bejar | | | |
| 2462 | Exhibit 14, Arturo Bejar, 12-11-2025, Source Materials for March 2025 Review of Meta's Teen Accounts & Safety Tools in Instagram | Meta Platforms; Arturo Bejar | | | |
| 2463 | Exhibit 13, Arturo Bejar, 12-11-2025, Instagram Teen Accounts are Missing the Mark | Meta Platforms; Arturo Bejar | | | |
| 2465 | Exhibit 10, Arturo Bejar, 12-11-2025, Letter from The Lanier Law Firm, 10/14/2025 | Meta Platforms; Arturo Bejar | | | |
| 2466 | Exhibit 12, Arturo Bejar.pdf, 12-11-2025, Teen Accounts, Broken Promises | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2467 | Exhibit 2, Lars Backstrom , PhD, 12-10-2025, Group Formation in Large Social Networks: Membership, Growth and Evolution | Meta Platforms; Lars Backstrom | | | |
| 2468 | Exhibit 1, Lars Backstrom , PhD, 12-10-2025, Lars Backstrom Resume | Meta Platforms; Lars Backstrom | | | |

| | | | | |
|---|---|---|---|---|
| 2469 | Exhibit 24, Funda Kivran-Swaine, 04-25-2025, Article titled "Instagram Connects Vast Pedophile Network" | Funda Kivran-Swaine; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | |
| 2470 | Exhibit 14, Funda Kivran-Swaine, 04-25-2025, Slide deck titled "Wave 1 Descriptives & Planned Analyses" | Funda Kivran-Swaine; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | |
| 2471 | Exhibit 1, Funda Kivran-Swaine, 05-25-2025, Facebook profile for Funda Kivran-Swaine | Funda Kivran-Swaine; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | |
| 2472 | Exhibit 8, Sayed Otaru, 10-30-2025, E-mail re Drug discoverability stuff, beginning Bates No. MT-IG-AG-NM-000371449 | Meta Platforms; Sayed Otaru | | |
| 2473 | Exhibit 7, Sayed Otaru, 10-30-2025, E-mail string re IG presentations, beginning Bates No. MT-IG-AG-NM- 000018656 | Meta Platforms; Sayed Otaru | | |
| 2474 | Exhibit 5, Sayed Otaru, 10-30-2025, Document entitled "Community Standards" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2475 | Exhibit 35, Sayed Otaru, 10-30-2025, Document entitled "Our tools, features and resources to help support teens and parents" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2476 | Exhibit 31, Sayed Otaru, 10-30-2025, Article entitled "Facebook Publishes Enforcement Numbers for the First Time," May 15, 2018 | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2478 | Exhibit 28, Sayed Otaru, 10-30-2025, E-mail string re Child Safety - MVW Contingency plans, beginning Bates No. METANMAG-079-00005582 | Meta Platforms; Sayed Otaru | | |
| 2479 | Exhibit 24, Sayed Otaru, 10-30-2025, Mar 6, 2025 Meta Policy webpage - Prevalence | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2480 | Exhibit 20, Sayed Otaru, 10-30-2025, Data snapshot from CSER analysis from Quarter 2 2021, beginning Bates No. MT-IG-AG-NM-000228172 | Meta Platforms; Sayed Otaru | | |
| 2481 | Exhibit 2, Sayed Otaru, 10-30-2025, Meta's Technical Organizational Units - User Safety, Security, Integrity, and Well-Being (as of December 31, 2023) | Meta Platforms; Sayed Otaru | | |
| 2482 | Exhibit 19, Sayed Otaru, 10-30-2025, Community Standards Enforcement Report, Second Quarter 2021, August 18, 2021, beginning Bates No. MT-IG-AG-NM-000228817 | Meta Platforms; Sayed Otaru | | |
| 2483 | Exhibit 15, Sayed Otaru, 10-30-2025, Community Standards Enforcement Report, May 2020 Edition, beginning Bates No. MT-IG-AG-NM-000142944 | Meta Platforms; Sayed Otaru | | |

| | | | | | |
|---|---|---|---|---|---|
| 2484 | Exhibit 11, Sayed Otaru, 10-30-2025, Article entitled "Meta Staff Found Instagram Tool enabled Child Exploitation.  The Company Pressed Ahead Anyway" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2485 | Exhibit 1, Sayed Otaru, 10-30-2025, Amended Notice of Remote Videotaped Rule 1-030(B)(6) Deposition of Defendants | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2486 | Exhibit 9, Sayed Otaru, 09-26-2025, Doc titled "IG Take a Break Reminder Friction Product Brief" | Sayed Otaru; Meta Platforms | | | |
| 2487 | Exhibit 7, Sayed Otaru, 09-26-2025, Doc titled "IG Take a Break Profile QP Product Brief" | Sayed Otaru; Meta Platforms | | | |
| 2488 | Exhibit 3, Sayed Otaru, 09-26-2025, Article titled "Our tools, features and resources to help support teens and parents" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 2489 | Exhibit 23, Sayed Otaru, 09-26-2025, Doc titled "Summary of CDS research on IG filters" | Sayed Otaru; Meta Platforms | | | |
| 2490 | Exhibit 22, Sayed Otaru, 09-26-2025, Article titled "A Meta Spark Update" from January 2025 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 2491 | Exhibit 21, Sayed Otaru, 09-26-2025, Email from April 2021 with subject line "AR beautification filters for review" | Sayed Otaru; Meta Platforms | | | |
| 2492 | Exhibit 20, Sayed Otaru, 09-26-2025, Article titled "Ashley Benson, Sophie Turner and more call out plastic surgery trends popularized on social media with Instagram filter" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 2493 | Exhibit 16, Sayed Otaru, 09-26-2025, Email from March 2020 with subject line "Pre-read on Cosmetic Surgery AR Effects (next Thursday)" | Sayed Otaru; Meta Platforms | | | |
| 2494 | Exhibit 11, Sayed Otaru, 09-26-2025, Doc titled "Instagram Teen Safety: Safety Defaults & Education Strategy" | Sayed Otaru; Meta Platforms | | | |
| 2496 | Age Inappropriate Content Suicide and Self-Injury & Eating Disorders" | | | | |
| 2497 | Exhibit 10, Sayed Otaru, 09-26-2025, Doc titled "IG MWB: Revisiting PU Strategy & Going Beyond Industry Practices" | Sayed Otaru; Meta Platforms | | | |
| 2498 | Exhibit 1, Sayed Otaru, 09-26-2025,  titled "Notice of Utah Rule of Civil Procedure 30(b)(6) Deposition Topics" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 2499 | Exhibit 1, Anna Maria Adina Blanaru, 10-07-2025, MDL Rule 30(b)(6) Topic 7 - October 7, 2025 - Adina Blanaru Reference Sheet (4 pages) | Meta Platforms | | | |
| 2500 | Exhibit 74, Kristin Hendrix, Ph.D., 07-11-2025, Doc titled "User Guide for the Instagram Data Access Pilot for Well-being Research" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 2501 | Exhibit 72, Kristin Hendrix, Ph.D., 07-11-2025, Email from April 2020 with subject line "FW: Pre-read on Cosmetic Surgery AR Effects (next Thursday)" | Nick Clegg; Meta Platforms | | | |
| 2502 | Exhibit 71, Kristin Hendrix, Ph.D., 07-11-2025 Meta's Non-Retained Expert Witness Disclosure [SMP MDL] | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |

| No. | Description | Parties | | | |
|---|---|---|---|---|---|
| 2503 | Exhibit 49, Kristin Hendrix, Ph.D., 07-11-2025, Slide deck titled "Well-Being: Problematic Use" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 2504 | Exhibit 36, Kristin Hendrix, Ph.D., 07-11-2025, Email from October 2021 with subject line "Message summary [{"otherUserFbId":null, "threadFbId":4254910794634400}]" | Kristin Hendrix; Meta Platforms | | | |
| 2505 | Exhibit 33, Kristin Hendrix, Ph.D., 07-11-2025, Email from June 2021 with subject line "Message summary [{"otheruserFbId": null, "threadFbId":5769117233162451}]" | Kristin Hendrix; Meta Platforms | | | |
| 2506 | Exhibit 2, Lars Backstrom, 06-25-2025,  titled "Defendants' Supplemental Objections and Responses to Plaintiff's Interrogatory No. 6" [D.C. v. Meta] | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 2507 | Exhibit 1, Lars Backstrom, 06-25-2025, LinkedIn profile for Lars Backstrom | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 2508 | Exhibit NA, Sayed Otaru, 06-10-2025, Transcript from Videotaped Deposition of Sayed Otaru [New Mexico v. Meta] | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 2509 | Exhibit 8, Sayed Otaru, 06-10-2025, Email from March 2021 with subject line "Well-being Pillar Review - Child Safety Detection & Measurement Overview" | Sayed Otaru; Meta Platforms | | | |
| 2510 | Exhibit 7, Sayed Otaru, 06-10-2025, Email from May 2021 with subject line "Message summary [{"otherUserFbId": 100009451178865,"threadFbId":null}]" | Sayed Otaru; Meta Platforms | | | |
| 2511 | Exhibit 6, Sayed Otaru, 06-10-2025, Email from May 2021 with subject line "Re: An update on IG Child Safety gaps and dependencies" | Sayed Otaru; Meta Platforms | | | |
| 2512 | Exhibit 5, Sayed Otaru, 06-10-2025, Email from November 2020 with subject line "Re: Well-being Pillar Review Child Safety" | Sayed Otaru; Meta Platforms | | | |
| 2513 | Exhibit 4, Sayed Otaru, 06-10-2025, Email from June 2020 with subject line "Re: IIC on Instagram" | Sayed Otaru; Meta Platforms | | | |
| 2514 | Exhibit 3, Sayed Otaru, 06-10-2025, Email from September 2021 with subject line "Re: Sensitive Content Controls and Safe Search" | Sayed Otaru; Meta Platforms | | | |
| 2515 | Exhibit 19, Sayed Otaru, 06-10-2025, Doc titled "KNOW HOW TO TALK WITH YOUR TEEN ABOUT INSTAGRAM: A PARENT'S GUIDE"<br>Exhibit 103, Sayed Otaru, 09-26-2025, Doc titled "KNOW HOW TO TALK WITH YOUR TEEN ABOUT INSTAGRAM: A PARENT'S GUIDE" | Sayed Otaru; Meta Platforms; Karina Newton | | | |
| 2516 | Exhibit 18, Sayed Otaru, 06-10-2025, Article titled "A New Resource for the Parents of Teens on Instagram" | Sayed Otaru; Meta Platforms | | | |
| 2518 | Exhibit 15, Sayed Otaru, 06-10-2025, Email from October 2023 with subject line "Message summary [{"othertUserFbId":null,"threadFbId":23964222006555411}]" | Sayed Otaru; Meta Platforms | | | |
| 2519 | Exhibit 14, Sayed Otaru, 06-10-2025, Email from March 2023 with the subject line "Re: [tasks] T148254533: # **Discovery Intelligence Ops (DIOps): Child Sexual  Exploitation and Nudity Proactive Sweep**" | Sayed Otaru; Meta Platforms | | | |
| 2520 | Exhibit 11, Sayed Otaru, 06-10-2025, Slide deck titled "Overall summary" | Sayed Otaru; Meta Platforms | | | |
| 2521 | Exhibit 10, Sayed Otaru, 06-10-2025, Email from April 2022 with subject line "Santhosh Havanagi added you to Notes from CH and PA review" | Sayed Otaru; Meta Platforms | | | |

| | | | | |
|---|---|---|---|---|
| 2522 | Exhibit 1, Sayed Otaru, 06-10-2025, Email from September 2021 with subject line "Re: Sensitive Content Controls and Safe Search" | Sayed Otaru; Meta Platforms | | |
| 2523 | Exhibit 9, Sayed Otaru, 06-06-2025, Commonwealth of Massachusetts v. Meta Platforms, Inc. and Instagram, LLC - 30(B)(6) Topic 15, 16, 26 - Information Regarding Tools | Sayed Otaru; Meta Platforms | | |
| 2524 | Exhibit 8, Sayed Otaru, 06-06-2025, PowerPoint: Metrics taxonomy and tiering structure - Protecting Users; (No Bates - 13 pages) | Sayed Otaru; Meta Platforms | | |
| 2525 | Exhibit 7, Sayed Otaru, 06-06-2025, PowerPoint: IGNS North Star Goaling Metric (H2 22); June 2022; Iman Batra (DS); Billy Jablow (PGA); Billy McGrath (PGA); (No Bates - 38 pages) | Sayed Otaru; Meta Platforms | | |
| 2526 | Exhibit 6, Sayed Otaru, 06-06-2025, Doc titled "Instagram Testing Guidance" | Sayed Otaru; Meta Platforms | | |
| 2527 | Exhibit 5, Sayed Otaru, 06-06-2025, Doc titled "[RFC] Better Decisions: Goaling Standards" | Sayed Otaru; Meta Platforms; Alex Schultz | | |
| 2528 | Exhibit 4, Sayed Otaru, 06-06-2025, Webpage titled "IG Company Criticals" from Wiki | Sayed Otaru; Meta Platforms | | |
| 2529 | Exhibit 34, Sayed Otaru, 06-06-2025, Article titled "New Tools to Manage Your Time on Facebook and Instagram" | Sayed Otaru; Meta Platforms | | |
| 2530 | Exhibit 33, Sayed Otaru, 06-06-2025, Timeline titled "Tools, Features, and Resources to Help Support Teens and Parents"; Exhibit 104, Sayed Otaru, 09-26-2025 (same); Exhibit 3, Sayed Otaru, 10-30-2025 (same) Age Inappropriate Content Suicide and Self-Injury & Eating Disorders" | Sayed Otaru; Meta Platforms | | |
| 2532 | Exhibit 32, Sayed Otaru, 06-06-2025, Article titled "A New Resource for the Parents of Teens on Instagram" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; | | |
| 2534 | Exhibit 30, Sayed Otaru, 06-06-2025, Chat from May 2023 titled "IGX Team [Internal]" | Sayed Otaru; Meta Platforms | | |
| 2535 | Exhibit 3, Sayed Otaru, 06-06-2025, LinkedIn profile for Sayed Otaru | Sayed Otaru; Meta Platforms | | |
| 2536 | Exhibit 26, Sayed Otaru, 06-06-2025, Slide deck titled "Late Night Use" | Sayed Otaru; Meta Platforms | | |
| 2537 | Exhibit 24, Sayed Otaru, 06-06-2025, Article titled "Giving People Control Over Their Time and What They See on Instagram" | Sayed Otaru; Meta Platforms | | |
| 2538 | Exhibit 23, Sayed Otaru, 06-06-2025, Biography of Janis L. Whitlock on Cornell Human Ecology | Sayed Otaru; Meta Platforms | | |
| 2539 | Exhibit 22, Sayed Otaru, 06-06-2025, LinkedIn profile for Anne Collier | Sayed Otaru; Meta Platforms | | |
| 2540 | Exhibit 21, Sayed Otaru, 06-06-2025, Doc titled "Meta Youth Advisors Meeting Minutes" | Sayed Otaru; Meta Platforms | | |
| 2541 | Exhibit 20, Sayed Otaru, 06-06-2025, Webpage titled "Our expert partners" from Meta Family Center | Sayed Otaru; Meta Platforms | | |
| 2542 | Exhibit 2, Sayed Otaru, 06-06-2025, Email from June 2025 with subject line "RE: CW v. Meta -- Scoping Letters to Meta re: Com"s Rule 30(b)(6) Deposition" | Sayed Otaru; Meta Platforms | | |
| 2543 | Exhibit 19, Sayed Otaru, 06-06-2025, Doc titled "TikTok Learnings" | Sayed Otaru; Meta Platforms | | |
| 2544 | Exhibit 17, Sayed Otaru, 06-06-2025, Slide deck titled "Meaningful Usage on Instagram" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | |

| | | | | |
|---|---|---|---|---|
| 2545 | Exhibit 15, Sayed Otaru, 06-06-2025, Email from July 2018 with subject line "RE: Time Well Spent Approach: FB v. IG" | Sayed Otaru; Meta Platforms | | | |
| 2546 | Exhibit 14, Sayed Otaru, 06-06-2025, Article titled "Instagram starts rolling out dashboard that shows how much time you spend on it" | Sayed Otaru; Meta Platforms | | | |
| 2547 | Exhibit 13, Sayed Otaru, 06-06-2025, Article titled "New Time Management Tools on Instagram and Facebook" | Sayed Otaru; Meta Platforms | | | |
| 2548 | Exhibit 12, Sayed Otaru, 06-06-2025, Article titled "Our tools, features and resources to help support teens and parents" | Sayed Otaru; Meta Platforms | | | |
| 2549 | Exhibit 10, Sayed Otaru, 06-06-2025, PowerPoint: Teen EN Country iOS - Take a Break Upsell Experiment Analysis -Final Results; Instagram Mental Well-Being - 11/29/2021; A/C priv; (No Bates - 98 pages) | Sayed Otaru; Meta Platforms | | | |
| 2550 | Exhibit 18, Sayed Otaru, 06-06-2025, Dec 7 2021 Instagram blog post "Raising the Standard for Protecting Teens and Supporting Parents Online" by Adam Mosseri, Head of Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 2551 | Exhibit 20, Emilio Ferrara , Ph.D., 08-13-2025, ECF No. 207 Amended Complaint | Adam Mosseri; Meta Platforms | | | |
| 2553 | Exhibit 14, Robert Platt, 07-01-2025, Research paper titled "Social media use and emotional and behavioral outcomes in adolescence: Evidence from British longitudinal data" | Robert Platt; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2555 | Exhibit 13, Robert Platt, 07-01-2025, Research paper titled "The complex association between social media use intensity and adolescent wellbeing: A longitudinal investigation of five factors that may affect the association" | Robert Platt; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2556 | Exhibit 12, Robert Platt, 07-01-2025, Research paper titled "Associations Between Time Spent Using Social Media and Internalizing and Externalizing Problems Among US Youth" | Robert Platt; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |

| No. | Description | Names | | | |
|---|---|---|---|---|---|
| 2557 | Exhibit 11, Robert Platt, 07-01-2025, Research paper titled "Social media use, mental health and sleep: A systematic review with meta-analyses" | Robert Platt; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2558 | Exhibit 10, Robert Platt, 07-01-2025, Research paper titled "Social media and adolescent mental health: A consensus report of the National Academies of Sciences, Engineering, and Medicine" | Robert Platt; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2559 | Exhibit 9, Robert Platt, 07-01-2025, Spreadsheet with outcomes, measures and effect sizes for various sources. | Robert Platt; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2560 | Exhibit 8, Robert Platt, 07-01-2025, Doc with table titled "Literature search procedure" | Robert Platt; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2561 | Exhibit 7, Robert Platt, 07-01-2025, Doc titled "List of Materials Considered" | Robert Platt; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti | | | |
| 2562 | Exhibit 6, Robert Platt, 07-01-2025, doc for Rebuttal Expert Report of Dr. Robert Platt | Robert Platt; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2563 | Exhibit 5, Robert Platt, 07-01-2025, doc for Expert Report of Dr. Robert Platt | Robert Platt; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2564 | Exhibit 4, Robert Platt, 07-01-2025, Doc titled "Dr. Robert W. Platt: Expert Testimony" | Robert Platt; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2565 | Exhibit 3, Robert Platt, 07-01-2025, Doc titled "Robert W. Platt Curriculum Vitae" | Robert Platt; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2566 | Exhibit 2, Robert Platt, 07-01-2025, Invoice for Meta for "Review of documents/call with counsel" | Robert Platt; Meta Platforms | | | |
| 2568 | Zuckerberg Hearing March 25, 2021, Virtual Jt Hearing (Committee on Energy and Commerce) "Disinformation Nation: Social Media's Role in Promoting Extremism and Misinformation" | Mark Zuckerberg; Meta Platforms | | | |
| 2569 | Sept 17, 2024 Good Morning America Segment "Instagram introduces mandatory 'Teen Accounts' with built-in limits, parental controls" by Katie Kindelan | Meta Platforms; Adam Mosseri | | | |

| 2570 | Sep 30, 2022, Guardian Article re Molly Russel Inquest "'The bleakest of worlds': how Molly Russell fell into a vortex of despair on social media" by Dan Milmo | Meta Platforms | | | |
|---|---|---|---|---|---|
| 2571 | Sept.21 , 2021 , Meta blog post "Our Progress Addressing Challenges and Innovating Responsibly" | Meta Platforms | | | |
| 2572 | Dec 7 2021 Instagram blog post "Raising the Standard for Protecting Teens and Supporting Parents Online" by Adam Mosseri, Head of Instagram | Adam Mosseri; Meta Platforms | | | |
| 2573 | Dec 8, 2021 Mosseri Testimony before Subcommittee on Consumer Protection, Product Safety, and Data Security "Protecting Kids Online: Instagram and Reforms for Young Users" | Adam Mosseri; Meta Platforms | | | |
| 2574 | June 27, 2023 Meta blog post "Giving Teens and Parents More Ways to Manage Their Time on Our Apps" - Nudging Teens to Manage Their Time on Facebook and Instagram | Meta Platforms | | | |
| 2575 | Mar. 17, 2021 Instagram blog post "Continuing to Make Instagram Safer for the Youngest Members of Our Community" | Meta Platforms | | | |

| | | | | |
|---|---|---|---|---|
| 2576 | Meta Trust, Transparency Control Labs blog post, "Meta's Best Interests of the Child Framework" | Meta Platforms | | | |
| 2577 | Exhibit 9, Arturo Bejar, 07-10-2025, Bejar Witness Notes, 7/10/2025 | Meta Platforms; Arturo Bejar | | | |
| 2578 | Exhibit 8, Arturo Bejar, 07-10-2025, Chart of Dates & Tools Launched w/ Notes | Meta Platforms; Arturo Bejar | | | |
| 2579 | Exhibit 6, Arturo Bejar, 07-10-2025, Expert Report of Dr. Emilio Ferrara | Meta Platforms; Arturo Bejar | | | |
| 2580 | Exhibit 7, Arturo Bejar, 07-10-2025, Rebuttal Expert Report of Dr. Emilio Ferrara | Meta Platforms; Arturo Bejar | | | |
| 2581 | Exhibit 5, Arturo Bejar, 07-10-2025, Rebuttal Report of John Starr | Meta Platforms; Arturo Bejar | | | |
| 2582 | Exhibit 4, Arturo Bejar, 07-10-2025, Email from October 2021 with subject line "Fwd: Gap in our understanding of harm and bad experiences" | Mark Zuckerberg; Arturo Bejar; Meta Platforms | | | |
| 2583 | Exhibit 3, Arturo Bejar, 07-10-2025, Changes We're Making to Do More to Support and Protect the Most Vulnerable People who Use Instagram | Meta Platforms; Arturo Bejar | | | |
| 2584 | Exhibit 1, Arturo Bejar, 07-10-2025, Letter from The Lanier Law Firm, 5/16/2025 | Meta Platforms; Arturo Bejar | | | |
| 2585 | Exhibit 1, Lars Backstrom, 06-26-2025, Resume of Lars Backstrom | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2586 | Exhibit 7, Allison L. Hartnett, 06-16-2025, Index of notes | Meta Platforms; Allison L. Hartnett | | | |
| 2587 | Exhibit 6, Allison L. Hartnett, 06-16-2025, Collection, Use and Disclosure of User Data (Topics 2(a), 2(b)) | Meta Platforms; Allison Hartnett | | | |
| 2588 | Exhibit 5, Allison L. Hartnett, 06-16-2025, Allison Hartnett's LinkedIn profile | Meta Platforms; Allison L. Hartnett | | | |
| 2589 | Exhibit 4, Allison L. Hartnett, 06-16-2025, Second Amended Notice of Videotaped Rule 30(b)(6) Deposition of Defendant Instagram, LLC | Meta Platforms; Allison L. Hartnett | | | |
| 2590 | Exhibit 3, Allison L. Hartnett, 06-16-2025, Second Amended Notice of Videotaped Rule 30(b)(6) Deposition of Defendant Meta Platforms Technologies, LLC | Meta Platforms; Allison L. Hartnett | | | |
| 2591 | Exhibit 24, Allison L. Hartnett, 06-16-2025, Meta platforms Excel spreadsheet | Meta Platforms; Allison L. Hartnett | | | |
| 2592 | Exhibit 2, Allison L. Hartnett, 06-16-2025, Second Amended Notice of Videotaped Rule 30(b)(6) Deposition of Defendant Meta Payments, Inc | Meta Platforms; Allison L. Hartnett | | | |
| 2593 | Exhibit 1, Allison L. Hartnett, 06-16-2025, Second Amended Notice of Videotaped Rule 30(b)(6) Deposition of Defendant Meta Platforms, Inc | Meta Platforms; Allison L. Hartnett | | | |
| 2594 | Exhibit 4, Sayed Otaru, 06-09-2025, Sept 17, 2024 Meta blog post "Introducing Instagram Teen Accounts: Built-In Protections for Teens, Peace of Mind for Parents" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2595 | Exhibit 91, Monika L. Bickert, 05-21-2025, 01.30.2025 Letter re Concerns Regarding Recent Policy Announcements | Meta Platforms; Monika Bickert | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2596 | Exhibit 90, Monika L. Bickert, 05-21-2025, Meta's Safety Advisory Council Says It's Prioritizing Politics Over Safety | Meta Platforms; Monika Bickert | | | |
| 2597 | Exhibit 88, Monika L. Bickert, 05-21-2025, Video File | Meta Platforms; Monika Bickert | | | |
| 2598 | Exhibit 86, Monika L. Bickert, 05-21-2025, Facebook Forms New Safety Advisory Board | Meta Platforms; Monika Bickert | | | |
| 2599 | Exhibit 82, Monika L. Bickert, 05-21-2025, Transcript of Deposition of Monika Bickert, 5/2/2025 | Meta Platforms; Monika Bickert | | | |
| 2600 | Exhibit 92, Monika L. Bickert, 05-21-2025, Meta Community Standards - Policy Details "Suicide, Self-Injury, and Eating Disorders" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2601 | Exhibit 9, Jessica Walton, 06-06-2025, Meta Platforms, Inc SEC Form 10-K | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2602 | Exhibit 7, Jessica Walton, 06-06-2025, Spreadsheet- Meta Platforms | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2603 | Exhibit 5, Jessica Walton, 06-06-2025, Spreadsheet- Meta Platforms | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2604 | Exhibit 3, Jessica Walton, 06-06-2025, Spreadsheet- Meta Platforms | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2605 | Exhibit 2, Jessica Walton, 06-06-2025, Individuals & Job Titles | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2606 | Exhibit 16, Jessica Walton, 06-06-2025, US Teens & Growth, 10/6/2016 | Meta Platforms; Jess Walton | | | |
| 2607 | Exhibit 12, Jessica Walton, 06-06-2025, Spreadsheet- Meta Platforms | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2608 | Exhibit 11, Jessica Walton, 06-06-2025, Spreadsheet- Meta Platforms | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2609 | Exhibit 21, Diego Castaneda, 10-22-2024, Mar. 17, 2021 Instagram blog post "Continuing to Make Instagram Safer for the Youngest Members of Our Community" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |

| | | | | |
|---|---|---|---|---|
| 2610 | Exhibit 6, Monika L. Bickert, 05-01-2025, Facebook Inc., SEC Schedule 14A Information | Meta Platforms; Monika Bickert | | | |
| 2611 | Exhibit 48, Monika L. Bickert, 05-01-2025, Testimony of Monika Bickert | Meta Platforms; Monika Bickert | | | |
| 2612 | Exhibit 34, Monika L. Bickert, 05-01-2025, Publishing Our Internal Enforcement Guidelines and Expanding Our Appeals Process | Meta Platforms; Monika Bickert | | | |
| 2613 | Exhibit 49, Monika L. Bickert, 05-01-2025, Community Standards Enforcement Report, Second Quarter 2022 | Meta Platforms; Monika Bickert | | | |
| 2614 | Exhibit 40, Monika L. Bickert, 05-01-2025, More Speech and Fewer Mistakes | Meta Platforms; Monika Bickert | | | |
| 2615 | Exhibit 9, Monika L. Bickert, 05-01-2025, Building a Safer Community With New Suicide Prevention Tools | Meta Platforms; Monika Bickert | | | |
| 2616 | Exhibit 5, Monika L. Bickert, 05-01-2025, Meta Platforms Inc., SEC Schedule 14A Information | Meta Platforms; Monika Bickert | | | |
| 2617 | Exhibit 4, Monika L. Bickert, 05-01-2025, Meta Platforms Inc., SEC Schedule 14A Information | Meta Platforms; Monika Bickert | | | |
| 2618 | Exhibit 35, Monika L. Bickert, 05-01-2025, Facebook Community Standards | Meta Platforms; Monika Bickert | | | |
| 2619 | Exhibit 1, Monika L. Bickert, 05-01-2025, Resume of Monika Bickert | Meta Platforms; Monika Bickert | | | |
| 2620 | Exhibit 79, Monika L. Bickert, 05-02-2025, Meta Approves Harmful Teen Ads with Images from its Own AI Tool | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2621 | Exhibit 75, Monika L. Bickert, 05-02-2025, Meta Diagram | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2622 | Exhibit 72, Monika L. Bickert, 05-02-2025, Email from 4/15/2020 | Meta Platforms; Monika Bickert | | | |
| 2623 | Exhibit 71, Monika L. Bickert, 05-02-2025, Meta Advertising Standards | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2624 | Exhibit 66, Monika L. Bickert, 05-02-2025, Company Logos | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2625 | Exhibit 63, Monika L. Bickert, 05-02-2025, Video File | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |

| | | | | |
|---|---|---|---|---|
| 2626 | Exhibit 59, Monika L. Bickert, 05-02-2025, Email from 2/24/2019 | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2627 | Exhibit 58, Monika L. Bickert, 05-02-2025, Email from 7/10/2019 | Meta Platforms; Monika Bickert | | |
| 2628 | Exhibit 91, Antigone Davis, 03-05-2025, Meta document entitled: "More Speech and Fewer Mistakes," 1/7/25, Joel Kaplan, Chief Global Affairs Office | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2629 | Exhibit 90, Antigone Davis, 03-05-2025, Tech Policy Press, 1/7/25, "Transcript: Mark Zuckerberg Announces Major Changes To Meta's Content Moderation Policies and Operations" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2630 | Exhibit 85, Antigone Davis, 03-05-2025, "Mental Health & Well-Being, Tech for Social Good Summit, August 2019, Facebook | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2631 | Exhibit 82, Antigone Davis, 03-05-2025, Meta document entitled: "Giving People Control Over Their Time and What They See on Instagram," 1/19/23 | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2632 | Exhibit 78, Antigone Davis, 03-05-2025, Video File Link of Senate Testimony of Mark Zuckerberg | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2633 | Exhibit 76, Antigone Davis, 03-05-2025, Attachment to Exhibit 75, "CONTEXT PARAGRAPH. 1-2 Paragraphs written jointly with XFN partners," | Meta Platforms; Antigone Davis | | |
| 2634 | Exhibit 73, Antigone Davis, 03-05-2025, Tech Transparency Project Report, 1/30/24, entitled "Meta Approves Harmful Teen Ads with Images from its Own AI Tool" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2635 | Exhibit 71, Antigone Davis, 03-05-2025, Tech Transparency Project Report, 10/1/21, entitled "Facebook's Repeat Fail on Harmful Teen Ads" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2636 | Exhibit 70, Antigone Davis, 03-05-2025, Certified Hearing Transcript, 6/20/24, before the Honorable Peter H. Kang | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; | | |
| 2637 | Exhibit 69, Antigone Davis, 03-05-2025, Printout of Instagram page of the daughter of Antigone Davis | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; | | |
| 2638 | Exhibit 68, Antigone Davis, 03-05-2025, Email string, top email dated 3/22/23, Bates META3047MDL-034-00175644 through META3047MDL-034-00175648 | Meta Platforms; Antigone Davis | | |

| | | | | |
|---|---|---|---|---|
| 2639 | Exhibit 61, Antigone Davis, 03-05-2025, Youth Safety & Wellbeing Deep Dive February 2021 | Meta Platforms; Antigone Davis | | |
| 2640 | Exhibit 9, Yoav Shapira, 03-19-2024, Email from August 2020 with subject line "Message summary [{"otherUserFbld":100021642675928, "thread Fbld":null}]" | Yoav Shapira; Meta Platforms | | |
| 2641 | Exhibit 8, Yoav Shapira, 03-19-2024, Email from June 2020 with subject line "Message summary [{"otherUserFbld":null, "thread Fbld":2197046077008938}]" | Yoav Shapira; Meta Platforms | | |
| 2642 | Exhibit 7, Yoav Shapira, 03-19-2024, Email from June 2020 with subject line "Re: Community Group Reviews Mental Health H2 Strategy" | Yoav Shapira; Meta Platforms | | |
| 2643 | Exhibit 6, Yoav Shapira, 03-19-2024, Email from June 2020 with subject line "Re: Community Group Reviews" | Yoav Shapira; Meta Platforms | | |
| 2644 | Exhibit 5, Yoav Shapira, 03-19-2024, Slide deck titled "Mental Health & Well-being: Next Focus Area" | Yoav Shapira; Meta Platforms | | |
| 2645 | Exhibit 4, Yoav Shapira, 03-19-2024, Email from March 2020 with subject line "FW: proposal for New Teen Well-being Bet" | Yoav Shapira; Meta Platforms | | |
| 2646 | Exhibit 3, Yoav Shapira, 03-19-2024, Email from February 2020 with subject line "Re: pre-read: Mental Health & Well-being: Next Focus Area - WB pillar review Feb 6" | Yoav Shapira; Meta Platforms | | |
| 2647 | Exhibit 29, Yoav Shapira, 03-19-2024, Email from January 2021 with subject line "Re: Daisy Ownership" | Justin Cheng; Yoav Shapira; Meta Platforms | | |
| 2648 | Exhibit 28, Yoav Shapira, 03-19-2024, Email from September 2020 with subject line "Re: Deep dive: large human trafficking network on Instagram" | Yoav Shapira; Meta Platforms | | |
| 2649 | Exhibit 27, Yoav Shapira, 03-19-2024, Email from September 2020 with subject line "Re: Child Safety & IGD: Workshop" | Yoav Shapira; Meta Platforms | | |
| 2650 | Exhibit 26, Yoav Shapira, 03-19-2024, Email from August 2020 with subject line "Re: Well-Being Monthly Check-in" | Yoav Shapira; Meta Platforms | | |
| 2651 | Exhibit 25, Yoav Shapira, 03-19-2024, Email from August 2020 with subject line "Message summary [{"otherUserFbld":null,"threadFbld" :2197046077008938}]" | Yoav Shapira; Meta Platforms | | |
| 2652 | Exhibit 24, Yoav Shapira, 03-19-2024, Email from July 2020 with subject line "Message summary [{"otherUserFbld':null,"threadFbld":2197046077008938}]" | Yoav Shapira; Meta Platforms | | |
| 2653 | Exhibit 23, Yoav Shapira, 03-19-2024, Email from June 2020 with subject line "Re: IIC on Instagram" | Yoav Shapira; Sayed Otaru; Meta Platforms | | |
| 2654 | Exhibit 22, Yoav Shapira, 03-19-2024, Email from October 2020 with subject line "Message summary [{"otherUserFbld":100013485092356,'threadFbld':null}]" | Yoav Shapira; Meta Platforms | | |
| 2655 | Exhibit 21, Yoav Shapira, 03-19-2024, Email from October 2020 with subject line "Re: pre-read: Operational seeing bullying proxy metric - WB review Oct 15" | Yoav Shapira; Meta Platforms | | |
| 2656 | Exhibit 20, Yoav Shapira, 03-19-2024, Email from October 2020 with subject line "Message summary [{"otherUserFbld":100023330522197,"threadFbld":null}]" | Yoav Shapira; Meta Platforms | | |

| | | | | | |
|---|---|---|---|---|---|
| 2657 | Exhibit 2, Yoav Shapira, 03-19-2024, Email from February 2020 with subject line "Re: pre read: Mental Health & Well-being: Next Focus Area" | Yoav Shapira; Meta Platforms | | | |
| 2658 | Exhibit 19, Yoav Shapira, 03-19-2024, Email from January 2020 with subject line "Re: pre-read for WB Jan 16 Review: Support: next focus area within mental health/well-being" | Yoav Shapira; Meta Platforms | | | |
| 2659 | Exhibit 18, Yoav Shapira, 03-19-2024, Email from February 2021 with subject line "FW: feedback requested: unship proposal for Time Spent (in "Your Activity")" | Yoav Shapira; Meta Platforms | | | |
| 2660 | Exhibit 17, Yoav Shapira, 03-19-2024, Email from August 2020 with subject line "Re: Suggested Posts in Feed Press Coverage Recap" | Yoav Shapira; Meta Platforms | | | |
| 2661 | Exhibit 16, Yoav Shapira, 03-19-2024, Email from August 2020 with subject line "Re: feedback requested: unship proposal for Time Spent (in "Your Activity")" | Yoav Shapira; Meta Platforms | | | |
| 2662 | Exhibit 15, Yoav Shapira, 03-19-2024, Email from August 2021 with subject line "Well-being product strategy + tech headcount follow-up" | Yoav Shapira; Meta Platforms | | | |
| 2663 | Exhibit 14, Yoav Shapira, 03-19-2024, Email from August 2021 with subject line "Message summary [{"otherUserFbld" :null,'threadFbld" :3295683270558897}]" | Yoav Shapira; Meta Platforms | | | |
| 2664 | Exhibit 13, Yoav Shapira, 03-19-2024, Email from August 2021 with subject line "Message summary [{"otherUserFbld':100013857465839,' thread Fbld':flull}]" | Yoav Shapira; Meta Platforms | | | |
| 2665 | Exhibit 12, Yoav Shapira, 03-19-2024, Email from July 2021 with subject line "Re: Problematic Use "Status Quo" Understanding / Well-being Investment" | Yoav Shapira; Kang-Xing Jin; Meta Platforms | | | |
| 2666 | Exhibit 11, Yoav Shapira, 03-19-2024, Email from October 2020 with subject line "Message summary [{"otherUserFbtd":null,"threadFbld" :2197046077008938}]" | Yoav Shapira; Meta Platforms | | | |
| 2667 | Exhibit 1, Yoav Shapira, 03-19-2024, Email from December 2019 with subject line "Re: pre-read: Mental Well-being I Social Comparison plan for Q1" | Yoav Shapira; Meta Platforms | | | |
| 2668 | Exhibit 1, Tom Wynter, 03-11-2025, Facebook profile for Tom Wynter | Tom Wynter; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2669 | Exhibit 9, Brian Boland, 04-25-2025, CBS Mornings article "Facebook Internal documents show execs knew platforms spread misinformation and failed to act at times," 10/25/21 | Meta Platforms; Brian Boland; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | | |
| 2670 | Exhibit 8, Brian Boland, 04-25-2025, Vox article "How to fix Facebook," by Shirin Ghaffary, 44508 | Meta Platforms; Brian Boland; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | | |
| 2671 | Exhibit 5, Brian Boland, 04-25-2025, Senate Testimony from September 14th, 2022 | Meta Platforms; Brian Boland; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | | |
| 2672 | Exhibit 4, Brian Boland, 04-25-2025, Printout from Congress.gov, "Social Media's Impact on Homeland Security," 117th Congress, 9/4/22 | Meta Platforms; Brian Boland; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | | |

| | | | | |
|---|---|---|---|---|
| 2673 | Exhibit 31, Brian Boland, 04-25-2025, Center for Open Science, 1/29/24 document "Meta Partners with the Center for Open Science to share data to study well-being topics" | Meta Platforms; Brian Boland; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | |
| 2674 | Exhibit 30, Brian Boland, 04-25-2025, Meta Content Library and API, Updated April 3, 2025 | Meta Platforms; Brian Boland; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | |
| 2675 | Exhibit 3, Brian Boland, 04-25-2025, CNBC article "Facebook VP Brian Boland, 11-year veteran with partnership focus, resigns" | Meta Platforms; Brian Boland; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | |
| 2676 | Exhibit 29, Brian Boland, 04-25-2025, Meta Transparency Center, Transparency Reports, Community Standards Enforcement Report and Widely Viewed Content Report | Meta Platforms; Brian Boland; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | |
| 2677 | Exhibit 28, Brian Boland, 04-25-2025, Newsroom post by Nick Clegg, "Groundbreaking Studies Could Help the Thorniest Questions About Social Media and Democracy," 45134 | Meta Platforms; Brian Boland; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | |
| 2678 | Exhibit 27, Brian Boland, 04-25-2025, Social Science One, Hosted by Harvard's Institute for Quantitative Social Science, 2/13/20, "Unprecedented Facebook URLs Dataset now Available for Academic Research through Social Science" | Meta Platforms; Brian Boland; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | |
| 2679 | Exhibit 26, Brian Boland, 04-25-2025, Social Science One, Hosted by Harvard's Institute for Quantitative Social Science, "Our Facebook Partnership" | Meta Platforms; Brian Boland; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | |
| 2680 | Exhibit 22, Brian Boland, 04-25-2025, Forbes India article "Inside Facebook's data wars," 7/17/21 | Meta Platforms; Brian Boland; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | |
| 2681 | Exhibit 2, Brian Boland, 04-25-2025, Printout of LinkedIn Profile Brian Boland | Meta Platforms; Brian Boland; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | |
| 2682 | Exhibit 10, Brian Boland, 04-25-2025, Delta Fund blog post: "Why I'm Deleting Facebook tomorrow," by Brian Boland, Jan 7 | Meta Platforms; Brian Boland; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | |
| 2683 | Exhibit 1, Brian Boland, 04-25-2025, Subpoena to Take Deposition of Brian Boland | Meta Platforms; Brian Boland; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | |

| | | | | |
|---|---|---|---|---|
| 2684 | Sept. 28, 2021, Wall Street Journal article "Facebook's Effort to Attract Preteens Goes Beyond Instagram Kids, Documents Show" by Georgial Wells and Jeff Horwitz | Adam Mosseri; Meta Platforms | | | |
| 2685 | Exhibit 85, Arturo Bejar, 04-09-2025, Internal Instagram and Facebook Documents | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2686 | Exhibit 88, Arturo Bejar, 04-09-2025, Transcript of 5/16/2023 Examination Under Oath of Arturo Bejar | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2687 | Exhibit 87, Arturo Bejar, 04-09-2025, Transcript of 2/2/2023 Deposition of Arturo Bejar | Meta Platforms; Arturo Bejar | | | |
| 2688 | Exhibit 84, Arturo Bejar, 04-09-2025, Written Testimony of Arturo Bejar, 11/7/2023 | Meta Platforms; Arturo Bejar | | | |
| 2689 | Exhibit 86, Arturo Bejar, 04-09-2025, Timeline, Nov. 2017 to April 9, 2025 | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2690 | Exhibit 80, Arturo Bejar, 04-09-2025, Letter from Motley Rice to Arturo Bejar | Meta Platforms; Arturo Bejar | | | |
| 2691 | Exhibit 72, Arturo Bejar, 04-09-2025, Instagram Post | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2692 | Exhibit 77, Arturo Bejar, 04-09-2025, Chat re Harm on Instagram | Meta Platforms; Arturo Bejar | | | |
| 2693 | Exhibit 74, Arturo Bejar, 04-09-2025, Handwritten Notes re Use of Instagram | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2694 | Exhibit 73, Arturo Bejar, 04-09-2025, Instagram Post & Commentary | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |

| | | | | |
|---|---|---|---|---|
| 2695 | Exhibit 70, Arturo Bejar, 04-09-2025, Handwritten Years of Child Safety Experience | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2696 | Exhibit 71, Arturo Bejar, 04-09-2025, Senior Mag 2023: Rallying and Restoring: Jo Bejar pursues interest in automotive restoration | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2697 | Exhibit 37, Arturo Bejar, 04-08-2025, The Bright Initiative, Preventable yet pervasive | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2698 | Exhibit 68, Arturo Bejar, 04-08-2025, Email from 10/6/2020 | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2699 | Exhibit 64, Arturo Bejar, 04-08-2025, We're Introducing New Built-In Restrictions for Instagram Teen Accounts, and Expanding to Facebook and Messenger | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2700 | Exhibit 66, Arturo Bejar, 04-08-2025, Arturo Bejar Facebook Post 2/5/2018 | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2701 | Exhibit 54, Arturo Bejar, 04-08-2025, Our tools, features and resources to help support teens and parents | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2702 | Exhibit 65, Arturo Bejar, 04-08-2025, Hot or Not? Website Briefly Judges Looks | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2703 | Exhibit 62, Arturo Bejar, 04-08-2025, House committee advances Kids Online Safety Act | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2704 | Exhibit 63, Arturo Bejar, 04-08-2025, 'Careless People' author to testify during a Senate hearing about Facebook | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2705 | Exhibit 61, Arturo Bejar, 04-08-2025, Sept 17, 2024 Meta blog post "Introducing Instagram Teen Accounts: Built-In Protections for Teens, Peace of Mind for Parents" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |

| | | | | |
|---|---|---|---|---|
| 2706 | Exhibit 58, Arturo Bejar, 04-08-2025, Dec 7 2021 Instagram blog post "Raising the Standard for Protecting Teens and Supporting Parents Online" by Adam Mosseri, Head of Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | |
| 2707 | Exhibit 60, Arturo Bejar, 04-08-2025, Instagram Quiet Mode: A New Way to Manage Your Time and Focus | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2708 | Exhibit 57, Arturo Bejar, 04-08-2025, 4 takeaways from senators' grilling of Instagram's CEO about kids and safety | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2709 | Exhibit 55, Arturo Bejar, 04-08-2025, New Tools to Manage Your Time on Facebook and Instagram | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2710 | Exhibit 59, Arturo Bejar, 04-08-2025, Introducing Family Center and Parental Supervision Tools on Instagram and in VR | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2711 | Exhibit 52, Arturo Bejar, 04-08-2025, Health secretary tells social media firms to protect children after girl's death | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2712 | Exhibit 48, Arturo Bejar, 04-08-2025, Video, Clip 81  Bejar | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2713 | Exhibit 42, Arturo Bejar, 04-08-2025, Instagram Transparency Center | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2714 | Exhibit 35, Arturo Bejar, 04-08-2025, Instagram Video & Commentary | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2715 | Exhibit 21, Arturo Bejar, 04-08-2025, Bad Experiences and Encounters Framework (BEEF) Survey | Arturo Bejar; KX Jin; Alison Lee; Meta Platforms; Adam Alter;  Dr. Bruce Isaacson | | |

| | | | | |
|---|---|---|---|---|
| 2716 | Exhibit 38, Arturo Bejar, 04-08-2025, Instagram Post & Commentary | Meta Platforms; Arturo Bejar | | | |
| 2717 | Exhibit 40, Arturo Bejar, 04-08-2025, Instagram Transparency Center | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2718 | Exhibit 41, Arturo Bejar, 04-08-2025, Instagram Transparency Center | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2719 | Exhibit 36, Arturo Bejar, 04-08-2025, Instagram Posts re Suicide | Meta Platforms; Arturo Bejar | | | |
| 2720 | Exhibit 39, Arturo Bejar, 04-08-2025, Instagram video clip, Clip 76 Bejar | Meta Platforms; Arturo Bejar | | | |
| 2721 | Exhibit 34, Arturo Bejar, 04-08-2025, Instagram video clip, Clip 54 Bejar | Meta Platforms; Arturo Bejar | | | |
| 2722 | Exhibit 30, Arturo Bejar, 04-08-2025, Instagram Video & Commentary | Meta Platforms; Arturo Bejar | | | |
| 2723 | Exhibit 26, Arturo Bejar, 04-08-2025, Instagram Transparency Center | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2724 | Exhibit 29, Arturo Bejar, 04-08-2025, Instagram Video & Commentary | Meta Platforms; Arturo Bejar | | | |
| 2725 | Exhibit 32, Arturo Bejar, 04-08-2025, Instagram Video & Commentary | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2726 | Exhibit 33, Arturo Bejar, 04-08-2025, Instagram Video & Commentary | Meta Platforms; Arturo Bejar | | | |
| 2727 | Exhibit 31, Arturo Bejar, 04-08-2025, Instagram video and comments,  Clip 57 | Meta Platforms; Arturo Bejar | | | |
| 2728 | Exhibit 9, Arturo Bejar, 04-07-2025, Negative Experiences Survey - Oct 2019 Edition | Meta Platforms; Arturo Bejar | | | |
| 2729 | Exhibit 25, Arturo Bejar, 04-07-2025, Instagram Transparency Center | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2730 | Exhibit 4, Arturo Bejar, 04-07-2025, Meet Facebook's Mr. Nice | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2731 | Exhibit 28, Arturo Bejar, 04-07-2025, Instagram Transparency Center | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2732 | Exhibit 27, Arturo Bejar, 04-07-2025, Instagram Transparency Center | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2733 | Exhibit 26, Arturo Bejar, 04-07-2025, Instagram Transparency Center | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2734 | Exhibit 2, Arturo Bejar, 04-07-2025, His Job Was to Make Instagram Safe for Teens. His 14-Year-Old Showed Him What the App Was Really Like | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2735 | Exhibit 23, Arturo Bejar, 04-07-2025, March 18, 2025 Deposition of Adam Mosseri | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2736 | Exhibit 17, Arturo Bejar, 04-07-2025, Instagram Bad Experiences: What are Bad Experiences and why we should care | Meta Platforms; Arturo Bejar | | | |
| 2737 | Exhibit 19, Arturo Bejar, 04-07-2025, Bad Experiences Measurement: Plan for a 2021 Plan | Kyle Andrews; Sayed Otaru; Brian Boland; Arturo Bejar; Meta Platforms | | | |
| 2738 | Exhibit 14, Arturo Bejar, 04-07-2025, Instagram Community Guidelines FAQs | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2739 | Exhibit 24, Arturo Bejar, 04-07-2025, November 19, 2024 Deposition of Kyle Andrews pages 365-366. | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2740 | Exhibit 10, Arturo Bejar, 04-07-2025, Factors that Cause Meta's Instagram App to be Unsafe for Kids | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2741 | Exhibit 16, Arturo Bejar, 04-07-2025, Instagram videos | Meta Platforms; Arturo Bejar | | | |
| 2742 | Exhibit 12, Arturo Bejar, 04-07-2025, Instagram Test Account Protocols | Meta Platforms; Artutor Bejar | | | |
| 2743 | Exhibit 15, Arturo Bejar, 04-07-2025, Instagram videos | Meta Platforms; Arturo Bejar | | | |
| 2744 | Exhibit 1, Arturo Bejar, 04-07-2025, Image of Man Taking Oath | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2745 | Exhibit 13, Arturo Bejar, 04-07-2025, Instagram videos | Meta Platforms; Arturo Bejar | | | |
| 2746 | Exhibit 11, Arturo Bejar, 04-07-2025, Video File - March 17, 2025 Deposition of Adam Mosseri | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2747 | Exhibit 9, Joshua Simons, 04-01-2025, A Vision for Responsible AI (Was "SAIL 2020") | Meta Platforms; Joshua Simmons; Margaret Gould Stewart | | | |
| 2748 | Exhibit 8, Joshua Simons, 04-01-2025, Machine Learning: A Political Strategy | Meta Platforms; Joshua Simmons | | | |
| 2749 | Exhibit 7, Joshua Simons, 04-01-2025, Political Strategy at Facebook | Meta Platforms; Joshua Simmons | | | |
| 2750 | Exhibit 6, Joshua Simons, 04-01-2025, Email from January 2019 with subject line "FW: Memo: Political Strategy and Machine Learning" | Joshua Simons; Nick Clegg; Meta Platforms | | | |
| 2751 | Exhibit 4, Joshua Simons, 04-01-2025, Chat from 9/16/2021 | Meta Platforms; Joshua Simmons | | | |
| 2752 | Exhibit 3, Joshua Simons, 04-01-2025, Letter to FTC, 8/20/2018 | Meta Platforms; Joshua Simmons | | | |
| 2753 | Exhibit 22, Joshua Simons, 04-01-2025, Instagram Transparency Center | Meta Platforms; Joshua Simmons; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2754 | Exhibit 21, Joshua Simons, 04-01-2025, Fairness on the Ground: Applying Algorithmic Fairness Approaches to Production Systems | Meta Platforms; Joshua Simmons; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2755 | Exhibit 20, Joshua Simons, 04-01-2025, Utilities for Democracy: Why and How the Algorithmic Infrastructure of Facebook and Google Must be Regulated | Meta Platforms; Joshua Simmons; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2756 | Exhibit 2, Joshua Simons, 04-01-2025, Algorithms for the People: Democracy in the Age of AI | Meta Platforms; Joshua Simmons; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2757 | Exhibit 19, Joshua Simons, 04-01-2025, Towards fairness in personalized ads | Meta Platforms; Joshua Simmons; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2758 | Exhibit 18, Joshua Simons, 04-01-2025, Algorithms for the People: Democracy in the Age of AI | Meta Platforms; Joshua Simmons; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2759 | Exhibit 17, Joshua Simons, 04-01-2025, Meta Transparency Center | Meta Platforms; Joshua Simmons; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | |
|---|---|---|---|---|
| 2760 | Exhibit 16, Joshua Simons, 04-01-2025, Meta Transparency Center | Meta Platforms; Joshua Simmons; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2761 | Exhibit 15, Joshua Simons, 04-01-2025, Introducing 22 system cards that explain how AI powers experiences on Facebook and Instagram | Meta Platforms; Joshua Simmons; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2762 | Exhibit 14, Joshua Simons, 04-01-2025, System Cards, a new resource for understanding how AI systems work | Meta Platforms; Joshua Simmons; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2763 | Exhibit 13, Joshua Simons, 04-01-2025, Meta: Responsible AI | Meta Platforms; Joshua Simmons; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2764 | Exhibit 12, Joshua Simons, 04-01-2025, Central Social Impact: All-Hands | Meta Platforms; Joshua Simmons | | | |
| 2765 | Exhibit 1, Joshua Simons, 04-01-2025, Resume of Joshua Simmons | Meta Platforms; Joshua Simmons; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2766 | Exhibit 90, NicK Clegg, 03-21-2025, Jan 9, 2024 Meta Blog post "New Protections to Give Teens More Age-Appropriate Experiences on Our Apps" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2767 | Exhibit 76, NicK Clegg, 03-21-2025, Email from 2/24/2020 | Meta Platforms; Nick Clegg | | | |
| 2768 | Exhibit 81, NicK Clegg, 03-21-2025, Making Instagram Safer for the Youngest Members of Our Community 12/4/2019 | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2769 | Exhibit 80, NicK Clegg, 03-21-2025, Molly Russell_ _Greatest warning_ videos she viewed are shown to court | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2770 | Exhibit 78, NicK Clegg, 03-21-2025, Mark Zuckerberg Facebook Post from 9/21/2021 | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2771 | Exhibit 77, NicK Clegg, 03-21-2025, Chat from 9/22/2021 | Meta Platforms; Nick Clegg | | | |
| 2772 | Exhibit 74, NicK Clegg, 03-21-2025, Email from January 2019 with subject line "Fwd: quick follow up re: Instagram issues in UK" | Guy Rosen; Nick Clegg; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2773 | Exhibit 85, NicK Clegg, 03-21-2025, Meta Platforms Inc., SEC Form 144 | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2774 | Exhibit 75, Nick Clegg, 03-21-2025, Email from January 2020 with subject line "Re: UK coverage 25.1.20" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 2775 | Exhibit 38, NicK Clegg, 03-21-2025, Video - Molly Russell inquest video compilation | Meta Platforms; Nick Clegg | | | |
| 2776 | Exhibit 73, NicK Clegg, 03-21-2025, Testimony of Michelle DeLaune | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2777 | Exhibit 65, NicK Clegg, 03-21-2025, Email from 6/21/2019 | Meta Platforms; Nick Clegg | | | |
| 2778 | Exhibit 40, NicK Clegg, 03-21-2025, Video: Excerpt from September 21, 2021 Hearing: Bog Data, Big Questions: Implications for Competition and Consumers | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2779 | Exhibit 63, NicK Clegg, 03-21-2025, Chat from 10/31/2023 | Meta Platforms; Nick Clegg | | | |
| 2780 | Exhibit 39, NicK Clegg, 03-21-2025, Video - Facebook post by Mark Zuckerberg - July 4, 2021 | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2781 | Exhibit 41, NicK Clegg, 03-21-2025, Video: Speaking to the BBC's Amol Rajan January 28, 2019 | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2782 | Exhibit 90, Mark Zuckerberg, 03-28-2025, Movie Clip (Zuckerberg) | Mark Zuckerberg; Meta Platforms | | | |
| 2783 | Exhibit 88, Mark Zuckerberg, 03-28-2025, Movie Clip (Senator Cruz) | Mark Zuckerberg; Meta Platforms | | | |
| 2784 | Exhibit 81, Mark Zuckerberg, 03-28-2025, Movie Clip (Zuckerberg) | Mark Zuckerberg; Meta Platforms | | | |
| 2785 | Exhibit 80, Mark Zuckerberg, 03-28-2025, Movie Clip (Lesko and Zuckerberg) | Mark Zuckerberg; Meta Platforms | | | |
| 2786 | Exhibit 77, Mark Zuckerberg, 03-28-2025, Movie Clip (Zuckerberg) | Mark Zuckerberg; Meta Platforms | | | |
| 2787 | Exhibit 91, Mark Zuckerberg, 03-28-2025, Email from February 2009 with subject line "Re: Let parents be parents on Facebook" | Mark Zuckerberg; Meta Platforms | | | |
| 2788 | Exhibit 87, Mark Zuckerberg, 03-28-2025, Whatsapp chat from September 2021 with subject line "MZ Comms" | Mark Zuckerberg; Meta Platforms | | | |
| 2789 | Exhibit 86, Mark Zuckerberg, 03-28-2025, Facebook post from September 2021 by Mark Zuckerberg | Mark Zuckerberg; Meta Platforms | | | |
| 2790 | Exhibit 85, Mark Zuckerberg, 03-28-2025, Whatsapp chat from October 2021 | Mark Zuckerberg; Meta Platforms | | | |

| | | | | |
|---|---|---|---|---|
| 2791 | Exhibit 84, Mark Zuckerberg, 03-28-2025, Article titled "Instagram Recommends Sexual Videos to Accounts for 13-Year-Olds, Tests Show" | Mark Zuckerberg; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2792 | Exhibit 83, Mark Zuckerberg, 03-28-2025, Doc titled "Short Message Report" with chat history from Global Affairs Leads | Mark Zuckerberg; Meta Platforms | | | |
| 2793 | Exhibit 82, Mark Zuckerberg, 03-28-2025, Article titled "Teen's suicide under investigation" | Mark Zuckerberg; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2794 | Exhibit 79, Mark Zuckerberg, 03-28-2025, Doc titled "Child Safety Operations Audit" | Mark Zuckerberg; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2795 | Exhibit 78, Mark Zuckerberg, 03-28-2025, Email from February 2007 with subject line "predator story" | Mark Zuckerberg; Meta Platforms | | | |
| 2796 | Exhibit 76, Mark Zuckerberg, 03-28-2025, SEC Doc - Definitive Proxy Statement for Meta | Meta Platforms; Mark Zuckerberg; Susan Li; Nick Clegg | | | |
| 2797 | Exhibit 75, Mark Zuckerberg, 03-28-2025, SEC Doc - Form 10-Q for Meta from March 2023 | Mark Zuckerberg; Meta Platforms | | | |
| 2798 | Exhibit 74, Mark Zuckerberg, 03-28-2025, SEC Doc - Schedule 13G for Meta | Mark Zuckerberg; Meta Platforms | | | |
| 2799 | Exhibit 73, Mark Zuckerberg, 03-28-2025, SEC Doc - Definitive Proxy Statement for Facebook | Mark Zuckerberg; Meta Platforms | | | |
| 2800 | Exhibit 72, Mark Zuckerberg, 03-28-2025, Webpage titled "About Thefacebook" from The Wayback Machine | Mark Zuckerberg; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2801 | Exhibit 40, Mark Zuckerberg, 03-27-2025, Presentation: Teen Girls Body Image and Social Comparison on Instagram - An Exploratory Study in the US - Slides.pdf | Meta Platforms;Mark Zuckerberg | | | |
| 2802 | Exhibit 16, Mark Zuckerberg, 03-27-2025, LinkedIn profile for Tom Cunningham | Mark Zuckerberg; Meta Platforms | | | |
| 2803 | Exhibit 10, Mark Zuckerberg, 03-27-2025, Movie Clip Tucker Carlson | Mark Zuckerberg; Meta Platforms | | | |
| 2804 | Exhibit 22, Mark Zuckerberg, 03-27-2025, Movie Clip 1/31/24, Hearing on Child Exploitation | Mark Zuckerberg; Meta Platforms | | | |
| 2805 | Exhibit 2, Mark Zuckerberg, 03-27-2025, Movie Clip Sean Parker, Axios | Mark Zuckerberg; Meta Platforms | | | |
| 2806 | Exhibit 29, Mark Zuckerberg, 03-27-2025, Article titled "Have we made people addicted to Facebook?" | Mark Zuckerberg; Meta Platforms | | | |

| | | | | |
|---|---|---|---|---|
| 2807 | Exhibit 20, Mark Zuckerberg, 03-27-2025, Movie Clip, 11/17/20 Hearing | Mark Zuckerberg; Meta Platforms | | | |
| 2808 | Exhibit 15, Mark Zuckerberg, 03-27-2025, Article titled "When User-Engagement =/= User-Value" | Mark Zuckerberg; Meta Platforms | | | |
| 2809 | Exhibit 4, Mark Zuckerberg, 03-27-2025, Movie Clip Sean Parker, Axios | Mark Zuckerberg; Meta Platforms | | | |
| 2810 | Exhibit 21, Mark Zuckerberg, 03-27-2025, Movie Clip, 3/25/21 HEC Hearing | Mark Zuckerberg; Meta Platforms | | | |
| 2811 | Exhibit 18, Mark Zuckerberg, 03-27-2025, Screenshot of Brandeis University Schedule of Classes from Spring 2014 | Mark Zuckerberg; Meta Platforms | | | |
| 2812 | Exhibit 47, Mark Zuckerberg, 03-27-2025, Email from February 2016 with subject line "RE: Live Lockdown" | Mark Zuckerberg; Meta Platforms | | | |
| 2813 | Exhibit 19, Mark Zuckerberg, 03-27-2025, Movie Clip, 3/25/21 HEC Hearing | Mark Zuckerberg; Meta Platforms | | | |
| 2814 | Exhibit 17, Mark Zuckerberg, 03-27-2025, LinkedIn profile for Albert Hamood | Mark Zuckerberg; Meta Platforms | | | |
| 2815 | Exhibit 35, Mark Zuckerberg, 03-27-2025, LinkedIn profile for Jennifer Guadagno | Mark Zuckerberg; Meta Platforms | | | |
| 2816 | Exhibit 36, Mark Zuckerberg, 03-27-2025, Policy from July 2019 titled "Suicide, Self-Injury, and Eating Disorders" | Mark Zuckerberg; Meta Platforms | | | |
| 2817 | Exhibit 1, Mark Zuckerberg, 03-27-2025, Movie Clip Mark Zuckerberg at Startup School | Mark Zuckerberg; Meta Platforms | | | |
| 2818 | Exhibit 48, Mark Zuckerberg, 03-27-2025, Article titled "Why Facebook And Mark Zuckerberg Went All In On Live Video" | Mark Zuckerberg; Meta Platforms | | | |
| 2819 | Exhibit 43, Mark Zuckerberg, 03-27-2025, Movie Clip 10/21/24 (Testimony Excerpt Of Stewart) | Mark Zuckerberg; Meta Platforms | | | |
| 2820 | Exhibit 33, Mark Zuckerberg, 03-27-2025, Document: Response to Chairman Lindsey Graham | Meta Platforms;Mark Zuckerberg | | | |
| 2821 | Exhibit 50, Mark Zuckerberg, 03-27-2025, Doc titled "Hearing Before the Unites States Senate Committee on the Judiciary" from January 2024 | Mark Zuckerberg; Meta Platforms | | | |
| 2822 | Exhibit 8, Mark Zuckerberg, 03-27-2025, Movie Clip Chamath at Stanford | Mark Zuckerberg; Meta Platforms | | | |
| 2823 | Exhibit 7, Mark Zuckerberg, 03-27-2025, LinkedIn profile for Kenzie Snyder | Mark Zuckerberg; Meta Platforms | | | |
| 2824 | Exhibit 54, Mark Zuckerberg, 03-27-2025, May 26, 2021 Meta blog post "Giving People more Control on Instagram and Facebook" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2825 | Exhibit 71, Justin Cheng, 04-01-2025, Email from September 2021 with subject line "Message summary [{"otherUserFbld":null,"threadFbld":2893629427424698}]" | Justin Cheng; Meta Platforms | | | |
| 2826 | Exhibit 69, Justin Cheng, 04-01-2025, Email from May 2021 with subject line "Message summary [{"otherUserFbld":null,"threadFbld":2893629427424698}]" | Justin Cheng; Meta Platforms | | | |
| 2827 | Exhibit 68, Justin Cheng, 04-01-2025, Email from February 2021 with subject line "Message summary [{"otherUserFbld":null,"threadFbld":3492038000894461}]" | Justin Cheng; Meta Platforms | | | |
| 2828 | Exhibit 66, Justin Cheng, 04-01-2025, Slide deck titled "Negative Social Comparison Strategy" | Justin Cheng; Meta Platforms | | | |
| 2829 | Exhibit 63, Justin Cheng, 04-01-2025, Email from July 2020 with subject line "Message summary [{"otherUserFbld":null,"threadFbld":3316948708355917}]" | Justin Cheng; Meta Platforms | | | |
| 2830 | Exhibit 62, Justin Cheng, 04-01-2025, Email from January 2020 with subject line "Message summary [{"otherUserFbld":null,"threadFbld":2732089366907062}]" | Justin Cheng; Meta Platforms | | | |
| 2831 | Exhibit 61, Justin Cheng, 04-01-2025, Email from January 2020 with subject line "Message summary [{"otherUserFbld":100022319865075,"threadFbld":null}]" | Justin Cheng; Meta Platforms | | | |
| 2832 | Exhibit 60, Justin Cheng, 04-01-2025, Email from December 2019 with subject line "Re: "Empower" anti-bullying projects on IG" | Justin Cheng; Meta Platforms | | | |
| 2833 | Exhibit 54, Nick Clegg, 03-20-2025, Email from 11/4/2020 | Meta Platforms; Nick Clegg | | | |
| 2834 | Exhibit 53, Nick Clegg, 03-20-2025, Email from October 2020 with subject line "Antigone doc" | Nick Clegg; Meta Platforms | | | |
| 2835 | Exhibit 50, Nick Clegg, 03-20-2025, Email from October 2019 with subject line "[Interop External Engagement XFN] Status Update" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 2836 | Exhibit 47, Nick Clegg, 03-20-2025, Plaintiff's Amended Complaint, New Mexico | Meta Platforms; Nick Clegg | | | |
| 2837 | Exhibit 42, Nick Clegg, 03-20-2025, Video Clip from ABC This Week | Meta Platforms; Nick Clegg | | | |
| 2838 | Exhibit 14, Nick Clegg, 03-20-2025, Company Narrative Audit March 2021 | Meta Platforms; Nick Clegg | | | |
| 2839 | Exhibit 1, Nick Clegg, 03-20-2025, Resume of Nick Clegg | Meta Platforms; Nick Clegg | | | |
| 2840 | Exhibit 43, Nick Clegg, 03-20-2025, Mar. 31, 2021 , Medium article-red "You and the Algorithm: It Takes Two to Tango" by Nick Clegg | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 2841 | Exhibit 7, Robert Chen, 03-25-2025, Long Term Retention: The Young Ones are the Best Ones and Other Learnings | Meta Platforms; Robert Chen | | | |
| 2842 | Exhibit 1, Robert Chen, 03-25-2025, Resume of Robert Chen | Meta Platforms; Robert Chen | | | |
| 2843 | Exhibit 9, Lotte Rubaek, 04-01-2025, Hard Questions_ So Your Kids Are Online, But Will They Be Alright | Meta Platforms; Lotte Rubaek | | | |
| 2844 | Exhibit 8, Lotte Rubaek, 04-01-2025, Testimony of Mark Zuckerberg | Meta Platforms; Lotte Rubaek | | | |
| 2845 | Exhibit 7, Lotte Rubaek, 04-01-2025, PowerPoint - Møde med Instagram 18.09.20 | Meta Platforms; Lotte Rubaek | | | |
| 2846 | Exhibit 6, Lotte Rubaek, 04-01-2025, PowerPoint - Møde med Instagram 18.09.20 | Meta Platforms; Lotte Rubaek | | | |
| 2847 | Exhibit 5, Lotte Rubaek, 04-01-2025, Langt over grænsen__ Blodige selvskade...e fjernet fra Instagram _ Indland _ DR | Meta Platforms; Lotte Rubaek | | | |
| 2848 | Exhibit 4, Lotte Rubaek, 04-01-2025, Selvskade og selvmordsplaner bliver del...værk med 1.000 danskere _ Indland _ DR | Meta Platforms; Lotte Rubaek | | | |

| | | | | |
|---|---|---|---|---|
| 2849 | Exhibit 3, Lotte Rubaek, 04-01-2025, Tre unge kvinder bryder tavsheden om he... spreder sig som pesten _ Indland _ DR | Meta Platforms; Lotte Rubaek | | | |
| 2850 | Exhibit 2, Lotte Rubaek, 04-01-2025, An internet-based emotion regulation intervention versus no intervention for nonsuicidal self-injury in adolescents: study protocol for a feasibility trial | Meta Platforms; Lotte Rubaek | | | |
| 2851 | Exhibit 15, Lotte Rubaek, 04-01-2025, An important step towards better protecting our community in Europe \| Instagram Blog | Meta Platforms; Lotte Rubaek | | | |
| 2852 | Exhibit 14, Lotte Rubaek, 04-01-2025, Video Clip | Meta Platforms; Lotte Rubaek | | | |
| 2853 | Exhibit 13, Lotte Rubaek, 04-01-2025, Molly Russell - Prevention of future deaths report - 2022-0315 | Meta Platforms; Lotte Rubaek | | | |
| 2854 | Exhibit 12, Lotte Rubaek, 04-01-2025, Email from 11/3/2021 btwn Martin Ruby and Lotte Rubaek | Meta Platforms; Lotte Rubaek | | | |
| 2855 | Exhibit 11, Lotte Rubaek, 04-01-2025, Email from 11/3/2021 btwn Martin Ruby and Lotte Rubaek | Meta Platforms; Lotte Rubaek | | | |
| 2856 | Exhibit 10, Lotte Rubaek, 04-01-2025, Partnering with Experts to Protect People from Self-Harm and Suicide _ Meta | Meta Platforms; Lotte Rubaek | | | |
| 2857 | Exhibit 1, Lotte Rubaek, 04-01-2025, curriculum Vitae Lotte Rubæk_DAN | Meta Platforms; Lotte Rubaek | | | |
| 2858 | Exhibit 1, Shilpa Mody, 03-14-2025, Shilpa Mody LinkedIn profile | Meta Platforms; Shilpa Mody | | | |
| 2859 | Exhibit 6, Natalie Troxel, 03-11-2025, MCI Baseline Sentiment PowerPoint | Meta Platforms; Natalie Troxel | | | |
| 2860 | Exhibit 2, Natalie Troxel, 03-11-2025, Integrity by Design | Meta Platforms; Natalie Troxel; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | | |
| 2861 | Exhibit 8, Justin Antony, 03-03-2025, Chat from 11/30/2022 | Meta Platforms; Justin Antony | | | |
| 2862 | Exhibit 7, Justin Antony, 03-03-2025, Email from 12/7/2018 | Meta Platforms; Justin Antony | | | |
| 2863 | Exhibit 6, Justin Antony, 03-03-2025, Email from 8/15/2020 | Meta Platforms; Justin Antony | | | |
| 2864 | Exhibit 5, Justin Antony, 03-03-2025, Chat from 1/24/2023 | Meta Platforms; Justin Antony | | | |
| 2865 | Exhibit 3, Justin Antony, 03-03-2025, Teens: H1 17 Goals + Status | Meta Platforms; Justin Antony | | | |
| 2866 | Exhibit 24, Justin Antony, 03-03-2025, Email from January 2017 with subject line "Re: HPM" | Justin Antony; Meta Platforms | | | |
| 2867 | Exhibit 23, Justin Antony, 03-03-2025, Email from January 2017 with subject line "Re: Instagram Teens HPM" | Justin Antony; Meta Platforms | | | |
| 2868 | Exhibit 21, Justin Antony, 03-03-2025, Email from 8/11/2017 | Meta Platforms; Justin Antony | | | |

| | | | | |
|---|---|---|---|---|
| 2869 | Exhibit 2, Justin Antony, 03-03-2025, Email from February 2017 with subject line "Re: Teens Goals (Jackson and Justin)" | Justin Antony; Meta Platforms | | | |
| 2870 | Exhibit 19, Justin Antony, 03-03-2025, Email from November 2020 with subject line "Re: Fuego xAthletes F/U, couple questions" | Justin Antony; Meta Platforms | | | |
| 2871 | Exhibit 18, Justin Antony, 03-03-2025, Chat from 2/8/2022 | Meta Platforms; Justin Antony | | | |
| 2872 | Exhibit 17, Justin Antony, 03-03-2025, Email from 1/9/2020 | Meta Platforms; Justin Antony | | | |
| 2873 | Exhibit 16, Justin Antony, 03-03-2025, Email from 1/13/2017 | Meta Platforms; Justin Antony | | | |
| 2874 | Exhibit 13, Justin Antony, 03-03-2025, Email from 3/27/2019 | Meta Platforms; Justin Antony | | | |
| 2875 | Exhibit 12, Justin Antony, 03-03-2025, Email from October 2020 with subject line "FW: Harassing IG accounts" | Justin Antony; Meta Platforms | | | |
| 2876 | Exhibit 11, Justin Antony, 03-03-2025, 2023 Global Creator to Policymaker Advocacy Pilot Creator Marketing | Meta Platforms; Justin Antony | | | |
| 2877 | Exhibit 1, Justin Antony, 03-03-2025, Resume of Justin Antony | Meta Platforms; Justin Antony | | | |
| 2878 | Exhibit 102, Adam Mosseri, 03-18-2025, Instagram Blog, Updates to How We Protect Our Community From Abuse | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2879 | Exhibit 64, Adam Mosseri, 03-18-2025, WSJ Article, Facebook Knows Instagram Is Toxic for Teen Girls, Company Documents Show | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2880 | Exhibit 108, Adam Mosseri, 03-18-2025, Media File, Podcast Excerpt | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2881 | Exhibit 106, Adam Mosseri, 03-18-2025, Instagram Blog, Giving Young People a Safer, More Private Experience | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2882 | Exhibit 51, Adam Mosseri, 03-18-2025, Meta Platforms Inc. 2019Form 10-K | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2883 | Exhibit 69, Adam Mosseri, 03-18-2025, Buzzfeed Article, A Teen Died By Suicide After Explicit Messages Between Him And Another Boy Were Blasted On Social Media | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2884 | Exhibit 62, Adam Mosseri, 03-18-2025, Instagram Transparency Center, How prevalent were bullying and harassment violations | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2885 | Exhibit 109, Adam Mosseri, 03-18-2025, Media Clip, Mosseri Testimony Before Senate | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2886 | Exhibit 53, Adam Mosseri, 03-18-2025, Meta Platforms Inc. 2021Form 10-K | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2887 | Exhibit 73, Adam Mosseri, 03-18-2025, Statement by Mosseri during interview with CBS This Morning on June 26, 2019 with Gayle King "Instagram Is Experimenting With Way To Fight Online Bullying, CBS" | Adam Mosseri; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2888 | Exhibit 52, Adam Mosseri, 03-18-2025, Meta Platforms Inc. 2020Form 10-K | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2889 | Exhibit 55, Adam Mosseri, 03-18-2025, Meta Platforms Inc. 2023Form 10-K | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2890 | Exhibit 63, Adam Mosseri, 03-18-2025, Instagram Transparency Center, How prevalent were violent and graphic content violations | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2891 | Exhibit 101, Adam Mosseri, 03-18-2025, Instagram Blog, Our Commitment to Lead the Fight Against Online Bullying | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2892 | Exhibit 65, Adam Mosseri, 03-18-2025, Media File, Excerpt from Deposition of Kyle Andrew | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |

| | | | | |
|---|---|---|---|---|
| 2893 | Exhibit 50, Adam Mosseri, 03-18-2025, Meta Platforms Inc. 2018Form 10-K | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2894 | Exhibit 54, Adam Mosseri, 03-18-2025, Meta Platforms Inc. 2022Form 10-K | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2895 | Exhibit 104, Adam Mosseri, 03-18-2025, Demonstrative Exhibit, Instagram Tools and Features | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2896 | Exhibit 57, Adam Mosseri, 03-18-2025, Instagram Transparency Center, How prevalent were adult nudity and sexual activity violations | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2897 | Exhibit 61, Adam Mosseri, 03-18-2025, Instagram Transparency Center, How prevalent were suicide, self-injury, and eating disorder violations | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2898 | Exhibit 66, Adam Mosseri, 03-18-2025, Media File, The Byers Market Podcast Excerpt | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2899 | Exhibit 56, Adam Mosseri, 03-18-2025, Meta Platforms Inc. 2024Form 10-K | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2900 | Exhibit 97, Adam Mosseri, 03-18-2025, Mental Well-Being Strategy | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2901 | Exhibit 60, Adam Mosseri, 03-18-2025, Instagram Transparency Center, How prevalent were child endangerment violations | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2902 | Exhibit 7, Adam Mosseri, 03-17-2025, Media File, The Breakfast Club Interview Excerpt | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2903 | Exhibit 6, Adam Mosseri, 03-17-2025, Media File, The Byers Market Podcast Excerpt | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |

| | | | | |
|---|---|---|---|---|
| 2904 | Exhibit 5, Adam Mosseri, 03-17-2025, Media File, The Byers Market Podcast Excerpt | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2905 | Exhibit 46, Adam Mosseri, 03-17-2025, Short Message Report,META3047MDL-050-00366410 - META3047MDL-050-00366411 | Meta Platforms; Adam S. Mosseri | | |
| 2906 | Exhibit 44, Adam Mosseri, 03-17-2025, Work Chat Summary,META3047MDL-014-00335289 - META3047MDL-014-00335290 | Meta Platforms; Adam S. Mosseri | | |
| 2907 | Exhibit 43, Adam Mosseri, 03-17-2025, E-mail(s) re: Max/Adam Monthly 1:1 Follow-up,META3047MDL-014-00352250 -META3047MDL-014-00352251 | Meta Platforms; Adam S. Mosseri | | |
| 2908 | Exhibit 41, Adam Mosseri, 03-17-2025, E-mail(s) re: Time to chat this summer,META3047MDL-050-00010878 -META3047MDL-050-00010879 | Meta Platforms; Adam S. Mosseri | | |
| 2909 | Exhibit 40, Adam Mosseri, 03-17-2025, E-mail(s) re: Addiction conversation follow-up,META3047MDL-014-00306044 -META3047MDL-014-00306056 | Meta Platforms; Adam S. Mosseri | | |
| 2910 | Exhibit 4, Adam Mosseri, 03-17-2025, Media File, The Byers Market Podcast Excerpt | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2911 | Exhibit 39, Adam Mosseri, 03-17-2025, E-mail(s) re: PSC fortomorrow,META3047MDL-014-00074579 - META3047MDL-014-00074586 | Meta Platforms; Adam S. Mosseri | | |
| 2912 | Exhibit 38, Adam Mosseri, 03-17-2025, Adam Mosseri H2 2021 PSCFeedback,META3047MDL-014-00074582 -META3047MDL-014-00074586 | Meta Platforms; Adam S. Mosseri | | |
| 2913 | Exhibit 37, Adam Mosseri, 03-17-2025, Adam Mosseri 2022 PSCFeedback,META3047MDL-014-00080549 -META3047MDL-014-00080555 | Meta Platforms; Adam S. Mosseri | | |
| 2914 | Exhibit 36, Adam Mosseri, 03-17-2025, Mosseri Performance Review,META3047MDL-074-00105340 - META3047MDL-074-00105360 | Meta Platforms; Adam S. Mosseri | | |
| 2915 | Exhibit 34, Adam Mosseri, 03-17-2025, IGTS: Remove Minors from being surfaced in "Reels" -Product Brief,META3047MDL-034-00136153 -META3047MDL-034-00136163 | Meta Platforms; Adam S. Mosseri | | |
| 2916 | Exhibit 33, Adam Mosseri, 03-17-2025, Media File, Excerpt from Predators' Paradise Podcast | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2917 | Exhibit 32, Adam Mosseri, 03-17-2025, Media File, Excerpt from Predators' Paradise Podcast | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2918 | Exhibit 31, Adam Mosseri, 03-17-2025, Work Chat Summary,META3047MDL-112-00002508 - META3047MDL-112-00002509 | Meta Platforms; Adam S. Mosseri | | |
| 2919 | Exhibit 3, Adam Mosseri, 03-17-2025, Instagram Webpage, Everyone Is Welcome | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |

| | | | | |
|---|---|---|---|---|
| 2920 | Exhibit 29, Adam Mosseri, 03-17-2025, Slide deck titled "Take a Break H1 '22 Opt-out for New Teens" | Adam Mosseri; Meta Platforms | | |
| 2921 | Exhibit 28, Adam Mosseri, 03-17-2025, Media File, CBS This Morning Interview Excerpt | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2922 | Exhibit 26, Adam Mosseri, 03-17-2025, Work Chat Thread,META3047MDL-014-00301435 - META3047MDL-014-00301436 | Meta Platforms; Adam S. Mosseri | | |
| 2923 | Exhibit 25, Adam Mosseri, 03-17-2025, E-mail(s) re: Well-BeingResearch,META3047MDL-003-00171239 -META3047MDL-003-00171243 | Meta Platforms; Adam S. Mosseri | | |
| 2924 | Exhibit 24, Adam Mosseri, 03-17-2025, E-mail(s) re: IIC onInstagram,META3047MDL-013-00000652 - META3047MDL-013-00000656 | Yoav Shapira; Meta Platforms; Adam S. Mosseri | | |
| 2925 | Exhibit 23, Adam Mosseri, 03-17-2025, How should we default new teens into new interactions settings? Presentation,META3047MDL-019-00092508 | Meta Platforms; Adam S. Mosseri | | |
| 2926 | Exhibit 22, Adam Mosseri, 03-17-2025, How should we default new teens into new interactions settings? Presentation,MT-IG-AG-NM-000358003 -MT-IG-AG-NM-000358027 | Meta Platforms; Adam S. Mosseri | | |
| 2927 | Exhibit 21, Adam Mosseri, 03-17-2025, Media File, Armchair Expert Podcast Excerpt | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2928 | Exhibit 20, Adam Mosseri, 03-17-2025, E-mail(s) re: Messagescanning,META3047MDL 040-00215891 - META3047MDL-040-00215895 | Meta Platforms; Adam S. Mosseri | | |
| 2929 | Exhibit 19, Adam Mosseri, 03-17-2025, Child Safety State of Play Interim Update - September2020,META3047MDL-00027362 -META3047MDL-00027403 | Ravi Sinha; Sayed Otaru; Vaishnavi Jayakumar; Antigone Davis; Adam S. Mosseri; Meta Platforms | | |
| 2930 | Exhibit 18, Adam Mosseri, 03-17-2025, E-mail(s) re: Pre-read on Cosmetic Surgery AR Effects(Next Thursday),META3047MDL-014-00377295 -META3047MDL-014-00377298 | Meta Platforms; Adam S. Mosseri | | |
| 2931 | Exhibit 16, Adam Mosseri, 03-17-2025, E-mail(s) re: [Feedback Needed] Plastic Surgery AR Effects + Camera SettingsPolicy,META3047MDL-014-00314941 - META3047MDL-014-00314949 | Meta Platforms; Adam S. Mosseri | | |
| 2932 | Exhibit 15, Adam Mosseri, 03-17-2025, Cosmetic Surgery EffectsPre-Read,META3047MDL-037-00005460META3047MDL-037-00005472 | Meta Platforms; Adam S. Mosseri | | |
| 2933 | Exhibit 14, Adam Mosseri, 03-17-2025, Instagram Well-Being Strategy Doc,META3047MDL-037-00068917 | Meta Platforms; Adam S. Mosseri | | |
| 2934 | Exhibit 13, Adam Mosseri, 03-17-2025, Media File, Senate Testimony | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2935 | Exhibit 12, Adam Mosseri, 03-17-2025, E-mail(s) re: Instagram Update - 9/11/23,META3047MDL-031-00078723 -META3047MDL-031-00078725 | Meta Platforms; Adam S. Mosseri | | |
| 2936 | Exhibit 11, Adam Mosseri, 03-17-2025, IG Growth Onboarding -Vijay Shankar,META3047MDL-019-00120925 -META3047MDL-019-00120937 | Meta Platforms; Adam S. Mosseri | | |

| | | | | |
|---|---|---|---|---|
| 2937 | Exhibit 10, Adam Mosseri, 03-17-2025, E-mail(s) re: (Decision Needed) Revert jewel filtering on US iOSdecision,META3047MDL-004-00017391 -META3047MDL-004-00017400 | Meta Platforms; Adam S. Mosseri | | | |
| 2938 | Exhibit 1, Adam Mosseri, 03-17-2025, Media Clip, Mosseri Testimony Before Senate | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2939 | Exhibit 34, Shilpa Mody, 03-14-2025, Our tools, features and resources to help support teens and parents | Meta Platforms; Shilpa Mody; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 2940 | Exhibit 3, Shilpa Mody, 03-14-2025, Negative Experiences Survey - Oct. 2019 Edition | Meta Platforms; Shilpa Mody; Dr. Bruce Isaacson | | | |
| 2941 | Exhibit 28, Shilpa Mody, 03-14-2025, E-mail(s), Subj: Message summary, META3047MDL-034-00496110 through META3047MDL-0344-0049611 | Meta Platforms; Shilpa Mody | | | |
| 2942 | Exhibit 24, Shilpa Mody, 03-14-2025, Daisy controls impact on negative social comparison, META3047MDL-019-000958299 through META3047MDL-019-00095876 | Shilpa Mody; Justin Cheng; Meta Platforms | | | |
| 2943 | Exhibit 2, Shilpa Mody, 03-14-2025, Negative Experiences Survey - May 2019 Edition | Meta Platforms; Shilpa Mody; Dr. Bruce Isaacson | | | |
| 2944 | Exhibit 54, Justin Cheng, 03-13-2025, Email from August 2020 with subject line "Re: Daisy Update 8.17.20" | Justin Cheng; Kyle Andrews; Meta Platforms | | | |
| 2945 | Exhibit 32, Justin Cheng, 03-13-2025, Slide deck titled "Identifying and Understanding Addicted Users" | Justin Cheng; Meta Platforms | | | |
| 2946 | Exhibit 31, Justin Cheng, 03-13-2025, Problematic Facebook use: When people feel like Facebook negatively affects their life | Meta Platforms; Justin Cheng | | | |
| 2947 | Exhibit 13, Justin Cheng, 03-13-2025, Screen Captures from Instagram Insights Post | Meta Platforms; Justin Cheng | | | |
| 2948 | Exhibit 56, Justin Cheng, 03-13-2025, Chat from 8/27/2020 | Meta Platforms; Justin Cheng | | | |
| 2949 | Exhibit 24, Justin Cheng, 03-13-2025, Negative appearance comparison vs. negative social comparison | Meta Platforms; Justin Cheng | | | |
| 2950 | Exhibit 11, Justin Cheng, 03-13-2025, Screen Captures of Facebook Post re Social Comparison | Meta Platforms; Justin Cheng | | | |
| 2951 | Exhibit 58, Justin Cheng, 03-13-2025, Daisy <> Mental Well-being Team | Meta Platforms; Justin Cheng | | | |
| 2952 | Exhibit 57, Justin Cheng, 03-13-2025, Chat from 8/19/2020 | Meta Platforms; Justin Cheng | | | |
| 2954 | Exhibit 2, Justin Cheng, 03-13-2025, Resume of Justin Cheng | Meta Platforms; Justin Cheng; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | | |
| 2955 | Exhibit 38, Justin Cheng, 03-13-2025, Screen Captures of Facebook Post re Problematic Use | Meta Platforms; Justin Cheng | | | |
| 2956 | Exhibit 48, Justin Cheng, 03-13-2025, Heads Up - Take a Break Reels Upsell Test to Teens | Justin Cheng; Elena Davis; Wendy Gross; Shayli Jimenez; Pratiti Raychoudhury; Darius Kilstein; Kristin Hendrix; Anya Drabkin; Brian Boland; Meta Platforms | | | |
| 2957 | Exhibit 5, Natalie Troxel, 03-11-2025, Email from 7/18/2019 | Meta Platforms; Natalie Troxel | | | |
| 2958 | Exhibit 4, Natalie Troxel, 03-11-2025, Natalie Troxel Employee Review H1 2019 | Meta Platforms; Natalie Troxel | | | |

| | | | | |
|---|---|---|---|---|
| 2959 | Exhibit 3, Natalie Troxel, 03-11-2025, Hurting People at Scale (Article) | Meta Platforms; Natalie Troxel; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | |
| 2960 | Exhibit 1, Natalie Troxel, 03-11-2025, Resume of Natalie Troxel | Meta Platforms; Natalie Troxel; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | |
| 2961 | Exhibit 3, Susan Li, 03-10-2025, SEC Doc for Form 10-k | Susan Li; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2962 | Exhibit 25, Susan Li, 03-10-2025, SEC Doc for Definitive Proxy Statement for 2024 | Susan Li; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2963 | Exhibit 32, Susan Li, 03-10-2025, SEC Doc for Definitive Proxy Statement for 2023 | Susan Li; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2964 | Exhibit 36, Susan Li, 03-10-2025, Slide deck titled "Company Milestones" | Susan Li; Meta Platforms | | |
| 2965 | Exhibit 37, Susan Li, 03-10-2025, Slide deck titled "US Teens State of the Union H1-2022" | Susan Li; Meta Platforms | | |
| 2966 | Exhibit 9, Susan Li, 03-10-2025, Email from August 2017 with subject line "Sep BOD deck on Core App Health" | Susan Li; Meta Platforms | | |
| 2967 | Exhibit 41, Susan Li, 03-10-2025, Email from September 2021 with subject line " Message summary [{"otherUserFbId": 100029466965306,"threadFbId":null}]" | Susan Li; Meta Platforms | | |
| 2969 | Exhibit 35, Susan Li, 03-10-2025, Li Ex. 35, 3/10/2025 Doc titled "[PRE-READ Growth/Engagement Earnings Prep: Q3'23" | Susan Li; Meta Platforms | | |
| 2970 | Exhibit 33, Susan Li, 03-10-2025, Doc titled "Monetization Metric" | Susan Li; Meta Platforms | | |
| 2971 | Exhibit 1, Susan Li, 03-10-2025, Doc with resume for Susan Li | Susan Li; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2972 | Exhibit 2, Susan Li, 03-10-2025, Doc with executive profile for Susan Li Chief Financial Officer | Susan Li; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2973 | Exhibit 26, Susan Li, 03-10-2025, SEC Doc for Definitive Proxy Statement | Susan Li; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2974 | Exhibit 4, Susan Li, 03-10-2025, Slide deck titled "Meta Earnings Presentation Q4 2024" | Susan Li; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2975 | Exhibit 5, Susan Li, 03-10-2025, Email from December 2015 with subject line "RE: H1'16 Company Goals: Feedback required" | Susan Li; Meta Platforms | | |

| | | | | |
|---|---|---|---|---|
| 2976 | Exhibit 28, Susan Li, 03-10-2025, Deposition of Susan Li, Ex 28. Doc with chart of Insider Transactions | Susan Li; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2977 | Exhibit 27, Susan Li, 03-10-2025, Deposition of Susan Li, Ex 27. Doc with chart of Insider Transactions | Susan Li; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 2978 | Exhibit 41A, Antigone Davis, 03-04-2025, Email string, top email dated 4/18/17, Bates META3047MDL-014-00118068 through META3047MDL-014-00118070 | Meta Platforms; Antigone Davis | | |
| 2979 | Exhibit 56, Antigone Davis, 03-04-2025, "Well-Being Central Investment, 341 Nov 2021 Update," Bates META3047MDL-064-00000057 through META3047MDL-064-00000076 | Meta Platforms; Antigone Davis | | |
| 2980 | Exhibit 10, Antigone Davis, 03-04-2025, Introducing New Ways to Verify Age on Instagram | Meta Platforms; Antigone Davis | | |
| 2981 | Exhibit 13, Antigone Davis, 03-04-2025, Chat between Antigone Davis and Sal Becerra, 3/4/21, Bates META3047MDL-003-00125075 | Meta Platforms; Antigone Davis | | |
| 2982 | Exhibit 39, Antigone Davis, 03-04-2025, Email from Karen Olick, dated 12/12/16, Bates | Meta Platforms; Antigone Davis | | |
| 2983 | Exhibit 43, Antigone Davis, 03-04-2025, Email string, top email dated 1/26/17, Bates META3047MDL-014-00113054 through META3047MDL-014-00113056 | Meta Platforms; Antigone Davis | | |
| 2984 | Exhibit 50, Antigone Davis, 03-04-2025, Document entitled "Content Governance and Enforcement: Transparency," Bates META3047MDL-004-00007079 | Meta Platforms; Antigone Davis; Mark Zuckerberg | | |
| 2985 | Exhibit 38, Antigone Davis, 03-04-2025, Email from Lindsay Held, dated 3/20/18, Bates META3047MDL-034-00441462 | Meta Platforms; Antigone Davis | | |
| 2986 | Exhibit 54, Antigone Davis, 03-04-2025, Email string, top email dated 11/8/21, Bates META3047MDL-044-00141598 through META3047MDL-044-00141602 | Meta Platforms; Antigone Davis | | |
| 2988 | Exhibit 7, Antigone Davis, 03-04-2025, Article "Youth Safety_Meta_Youth Portal" | Meta Platforms; Antigone Davis | | |
| 2989 | Exhibit 39A, Antigone Davis, 03-04-2025, Email from Karen Olick, dated 12/12/16, Bates | Meta Platforms; Antigone Davis | | |
| 2990 | Exhibit 17, Antigone Davis, 03-04-2025, Email string, top email dated 1/17/17, Bates META3047MDL-014-00112741 through META3047MDL-014-00112742 | Meta Platforms; Antigone Davis | | |
| 2991 | Exhibit 48, Antigone Davis, 03-04-2025, Chat between Antigone Davis and Mia Gralla, et al., Bates META3047MDL-020-00678236 | Meta Platforms; Antigone Davis | | |
| 2992 | Exhibit 33, Antigone Davis, 03-04-2025, Email string, top email dated 6/16/17, Email to A. Davis re H2 2017 Safety Programming Engagement | Meta Platforms; Antigone Davis | | |
| 2993 | Exhibit 30, Antigone Davis, 03-04-2025, Draft "Sponsorship Agreement" between Meta and the National PTA, Bates META3047MDL-014-00118633 through META3047MDL-014-00118642 | Meta Platforms; Antigone Davis | | |

| | | | | | |
|---|---|---|---|---|---|
| 2994 | Exhibit 11, Antigone Davis, 03-04-2025, Email string, top email dated 1/27/19, "Re: Urgent - Sunday Times splash - action needed" | Karina Newton; Adam Mosseri; Antigone Davis; Nick Clegg; Monika Bickert; Meta Platforms | | | |
| 2995 | Exhibit 41B, Antigone Davis, 03-04-2025, Email string, top email dated 4/18/17, Bates META3047MDL-014-00118068 through META3047MDL-014-00118070 | Meta Platforms; Antigone Davis | | | |
| 2996 | Exhibit 42, Antigone Davis, 03-04-2025, Email string, top email dated 1/10/17, Bates META3047MDL-014-00112526 through META3047MDL-014-00112528 | Meta Platforms; Antigone Davis | | | |
| 2997 | Exhibit 44, Antigone Davis, 03-04-2025, Email string, top email dated 8/2/17, Bates META3047MDL-014-00123602 | Meta Platforms; Antigone Davis | | | |
| 2998 | Exhibit 14, Antigone Davis, 03-04-2025, Tightening Our Policies and Expanding Resources to Prevent Suicide and Self-Harm | Meta Platforms; Antigone Davis | | | |
| 2999 | Exhibit 59, Antigone Davis, 03-04-2025, MultiVu, a division of PR Newswire, "Facebook/Antigone Davis Media Tour 12/15/16," Bates METATNAG-002-00111757 through METATNAG-002-00111760 | Meta Platforms; Antigone Davis | | | |
| 3000 | Exhibit 45, Antigone Davis, 03-04-2025, PowerPoint entitled "Kids under 13 are using devices and apps," Bates META3047MDL-014-00123585 | Meta Platforms; Antigone Davis | | | |
| 3001 | Exhibit 4, Antigone Davis, 03-04-2025, 10/24/18 Blog Post "New Technology to Fight Child Exploitation," Bates META3047MDL-003-00002131 through META3047MDL-003-00002137 | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 3002 | Exhibit 58, Antigone Davis, 03-04-2025, MultiVu, a division of PR Newswire, "Satellite Interview Opportunity," Bates METATNAG-002-00111756 | Meta Platforms; Antigone Davis | | | |
| 3003 | Exhibit 7, Elena Davis, 03-05-2025, Email from July 2018 with subject line "Re: Friday's Q&A /Addiction /Off line" | Elena Davis; Meta Platforms | | | |
| 3004 | Exhibit 5, Elena Davis, 03-05-2025, Facebook "Addiction" | Meta Platforms; Elena Davis; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 3005 | Exhibit 4, Elena Davis, 03-05-2025, Proposed diagnostic criteria for internet addiction | Meta Platforms; Elena Davis | | | |
| 3007 | Exhibit 2, Elena Davis, 03-05-2025, Resume of Elena Davis | Meta Platforms; Elena Davis; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |

| | | | | |
|---|---|---|---|---|
| 3009 | Exhibit 36, Elena Davis, 03-06-2025, Raising the Standard for Protecting Teens and Supporting Parents Online | Meta Platforms; Elena Davis | | | |
| 3010 | Exhibit 35, Elena Davis, 03-06-2025, New Time Management Tools on Instagram and Facebook | Meta Platforms; Elena Davis; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 3011 | Exhibit 34, Elena Davis, 03-06-2025, PU & IG Background, January 2024 | Meta Platforms; Elena Davis | | | |
| 3012 | Exhibit 32, Elena Davis, 03-06-2025, Chat from 12/7/2022 | Meta Platforms; Elena Davis | | | |
| 3013 | Exhibit 28, Elena Davis, 03-06-2025, Social Media "Problematic Use," A Literature Review | Justin Cheng; Elena Davis; Wendy Gross; Shayli Jimenez; Pratiti Raychoudhury; Karina Newton; Adam Mosseri; Swaine Kivran; Kristin Hendrix; Anya Drabkin; Antigone Davis; Nick Clegg; Brian Boland; Meta Platforms | | | |
| 3014 | Exhibit 26, Elena Davis, 03-06-2025, Chat from 10/26/2023 | Meta Platforms; Elena Davis | | | |
| 3015 | Exhibit 25, Elena Davis, 03-06-2025, Email from November 2022 with subject line "Message summary [{"otherUserFbId":null, "threadFbId":5879576912101473}]" | Elena Davis; Anya Drabkin; Meta Platforms | | | |
| 3016 | Exhibit 41, Alexander Schultz, 02-28-2025, Small Fries, Anthemic Ad | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 3017 | Exhibit 8, Antigone Davis, 03-04-2025, Davis Testimony on Sept 30, 2021, before subcommittee on Consumer Protection, Product Safety, and Data Security "Protecting Kids Online: Facebook, Instagram, and Mental Health Harm" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |

| | | | | |
|---|---|---|---|---|
| 3018 | Exhibit 6, Antigone Davis, 03-04-2025, 5/14/18 Blog Post "The Facebook Youth Portal and Our Ongoing Work With Teens" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 3019 | Exhibit 44, Alexander Schultz, 02-28-2025, Document Titled "Introduction to the Advertising Standards" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 3020 | Exhibit 46, Alexander Schultz, 02-28-2025, Diagram | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 3021 | Exhibit 4, Alexander Schultz, 02-27-2025, Document titled, "Meta Earnings Presentation Q4 2022" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 3022 | Exhibit 3, Alexander Schultz, 02-27-2025, Document titled, "Facebook Q4 2018 Results," | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 3023 | Exhibit 2, Alexander Schultz, 02-27-2025, Facebook Q4 2015 Results | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 3024 | Exhibit 23, Alexander Schultz, 02-27-2025, Document Titled, "2024 Mar Comm Roadmap Review" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 3025 | Exhibit 25, Alexander Schultz, 02-27-2025, Meta Video Ad | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 3026 | Exhibit 24, Alexander Schultz, 02-27-2025, Instagram Video Ad | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 3027 | Exhibit 1, Alexander Schultz, 02-27-2025, Alexander Schultz' LinkedIn Profile | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 3028 | Exhibit 29, Karina Newton, 02-27-2025, Article titled "Our commitment to protect the most vulnerable on Instagram" | Karina Newton; Meta Platforms | | |
| 3029 | Exhibit 37, Guy Rosen, 02-20-2025, Doc titled "CHILDREN PROTECTED AS A RESULT OF FACEBOOK REPORTS TO THE CYBERTIPLINE" | Guy Rosen; Meta Platforms; Antigone Davis | | |

| | | | | |
|---|---|---|---|---|
| 3030 | Exhibit 4, Guy Rosen, 02-19-2025, Table titled "Meta Social Issues I People (Leadership, Product, Biz, Research & Measurement, Central Functional Leads)" | Guy Rosen; Meta Platforms | | | |
| 3031 | Exhibit 35, Guy Rosen, 02-20-2025, Doc titled "Report of The Facebook Data Transparency Advisory Group" | Guy Rosen; Meta Platforms | | | |
| 3032 | Exhibit 9, Guy Rosen, 02-19-2025, Email from June 2017 with subject line "Re: Compassion PM role" | Guy Rosen; Meta Platforms | | | |
| 3033 | Exhibit 8, Guy Rosen, 02-19-2025, Slide deck titled "2017 Teens Strategic Focus" | Guy Rosen; Meta Platforms | | | |
| 3034 | Exhibit 3, Guy Rosen, 02-19-2025, Article titled "Introducing our Security team" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3035 | Exhibit 12, Guy Rosen, 02-19-2025, Web:End -to-End Encryption on Messenger Explained | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 3036 | Exhibit 5, Guy Rosen, 02-19-2025, Email from November 2016 with subject like "Re: FYI: Teen Growth!!" | Guy Rosen; Meta Platforms | | | |
| 3037 | Exhibit 7, Guy Rosen, 02-19-2025, Email from September 2017 with subject line "Latest All Hands" | Guy Rosen; Meta Platforms | | | |
| 3038 | Exhibit 2, Guy Rosen, 02-19-2025, Guy Rosen Ex. 2, 2/19/2025. Doc with Meta organizational tables | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3039 | Exhibit 6, Guy Rosen, 02-19-2025, Email from November 2016 with subject line "Re: Teens Strategic Focus H1 2017: planning, headcount, goals coordination" | Guy Rosen; Meta Platforms | | | |
| 3040 | Exhibit 11, Guy Rosen, 02-19-2025, Email from September 2018 with subject line "Message summary [{"otherUserFbld":100022038991455,"threadFbld":null}]" | Guy Rosen; Meta Platforms | | | |
| 3042 | Exhibit 39, Guy Rosen, 02-20-2025, Article titled "Prevalence" from May 2024 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3043 | Exhibit 25, Guy Rosen, 02-20-2025, Doc titled "Integrity is a Long-Term Investment that Pays Off" | Guy Rosen; Meta Platforms | | | |
| 3044 | Exhibit 36, Guy Rosen, 02-20-2025, Email from with subject line "[Community Success Stories Enforcements and Safeguarding] Last month, Antigone and myself had the..." | Guy Rosen; Meta Platforms; Alex Schultz | | | |
| 3045 | Exhibit 38, Guy Rosen, 02-20-2025, Email from April 2023 with subject line "Re: CSER Impact" | Guy Rosen; Meta Platforms | | | |
| 3046 | Exhibit 32, Guy Rosen, 02-20-2025, Email from September 2022 with subject line "Fw: ESG test of an Instagram account"; Rosen Exhibit 32 2/20/2025 | Guy Rosen; Meta Platforms; Sayed Otaru | | | |

| | | | | |
|---|---|---|---|---|
| 3047 | Exhibit 34, Guy Rosen, 02-20-2025, Chart titled "Community Standards Enforcement Report Q3 2024" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | |
| 3048 | Exhibit 31, Guy Rosen, 02-20-2025, Meta Community Standards - Policy Details "Bullying and Harassment" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | |
| 3049 | Exhibit 29, Guy Rosen, 02-20-2025, Article titled "The internet's CSAM problem keeps getting worse. Here's why." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | |
| 3050 | Exhibit 30, Guy Rosen, 02-20-2025, Article titled "Our Approach to Safer Private Messaging" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | |
| 3051 | Exhibit 22, Guy Rosen, 02-20-2025, Email from August 2017 with subject line "RE: PAC headcount in 2018" | Mark Zuckerberg; Guy Rosen; Meta Platforms; Adam Mosseri | | |
| 3052 | Exhibit 24, Guy Rosen, 02-20-2025, Email from November 2021 with subject line "Fw: Long term value of FB App Integrity work I Recent insights from analysis of FI "min integrity" holdout" | Guy Rosen; Meta Platforms | | |
| 3053 | Exhibit 28, Guy Rosen, 02-20-2025, Article titled "2023 CyberTipline Reports by Electronic Service Providers (ESP)" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | |
| 3054 | Exhibit 20, Guy Rosen, 02-20-2025, Doc titled "Community Standards Enforcement Report" from November 2019 | Guy Rosen; Meta Platforms | | |
| 3055 | Exhibit 21, Guy Rosen, 02-20-2025, Email from November 2018 with subject line "Re: CSER / CEI / Messenger" | Guy Rosen; Meta Platforms | | |
| 3056 | Exhibit 19, Guy Rosen, 02-20-2025, Policy titled "Suicide and Self-Injury" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | |
| 3057 | Exhibit 23, Guy Rosen, 02-20-2025, Email from 2018 with subject line "[Growth] All," | Guy Rosen; Meta Platforms; Alex Schultz | | |
| 3058 | Exhibit 16, Guy Rosen, 02-20-2025, Email from September 2022 with subject line "Re: ESG test of an Instagram account" | Guy Rosen; Meta Platforms | | |
| 3059 | Exhibit 17, Guy Rosen, 02-20-2025, Email from April 2021 with subject line "Re: IG minor sexualization" | Guy Rosen; Meta Platforms; j Karina Newton | | |
| 3060 | Exhibit 15, Guy Rosen, 02-20-2025, Email from May 2019 with subject line "Message summary [{"otherUserFbId":100022038991455,"threadFbId":null}]" | Guy Rosen; Meta Platforms | | |

| | | | | |
|---|---|---|---|---|
| 3061 | Exhibit 14, Guy Rosen, 02-20-2025, Email from February 2019 with subject line "Message summary [{'otherUserFbId":100022038991455,"threadFbId':null}]" | Guy Rosen; Meta Platforms | | |
| 3062 | Exhibit 45, Karina Newton, 02-27-2025, Email from August 2021 with subject line "Message summary [{"otherUserFbId":100002080649265,"threadFbId':null}]" | Karina Newton; Meta Platforms | | |
| 3063 | Exhibit 41, Karina Newton, 02-27-2025, Article titled "Internal Facebook Note: Here Is A "Psychological Trick" To Target Teens" | Karina Newton; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | |
| 3064 | Exhibit 39, Karina Newton, 02-27-2025, Email from August 2018 with subject line "Re: BuzzFeed News: Facebook and tbh" | Karina Newton; Meta Platforms | | |
| 3065 | Exhibit 2, Karina Newton, 02-27-2025, Email from November 2019 with subject line "Message summary [{"otherUserFbId":null,"threadFbId":2294963827276242}]" | Karina Newton; Meta Platforms | | |
| 3066 | Exhibit 3, Karina Newton, 02-27-2025, Email from February 2020 with subject line "Requesting [quick and lightweight hopefully] APAC IG feedback" | Karina Newton; Meta Platforms | | |
| 3067 | Exhibit 60, Karina Newton, 02-28-2025, Doc titled "A parent and guardian's guide to Instagram" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | |
| 3068 | Exhibit 59, Karina Newton, 02-28-2025, Article titled "The Jed Foundation (JED) Recommendations for Safeguarding Youth Well-Being on Social Media Platforms." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | |
| 3070 | Exhibit 57, Karina Newton, 02-28-2025, Article titled "Our tools, features and resources to help support teens and parents" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | |
| 3071 | Exhibit 47, Karina Newton, 02-28-2025, Email from February 2022 with subject line "FW: [Pre-Read] Take aBreak: Default Opt in for Teens" | Karina Newton; Francesco Fogu; Meta Platforms | | |
| 3072 | Exhibit 51, Karina Newton, 02-28-2025, Slide deck titled "A Toolkit Addressing the Pressure To Be Perfect" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | |
| 3073 | Exhibit 46, Karina Newton, 02-28-2025, Email from May 2021 with subject line "Message summary [{"otherUserFbId":null, "threadFbId":4304476896251836}]" | Karina Newton; Meta Platforms | | |
| 3074 | Exhibit 54, Karina Newton, 02-28-2025, Article titled "How we're supporting people affected by eating disorders and negative body image" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | |
| 3075 | Exhibit 52, Karina Newton, 02-28-2025, Article titled "Our Commitment to Lead the Fight Against Online Bullying" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | |

| | | | | |
|---|---|---|---|---|
| 3076 | Exhibit 49, Karina Newton, 02-28-2025, Article titled "Meta sued by 42 attorneys general alleging Facebook, Instagram features are addictive and target kids" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3077 | Exhibit 9, Shayli Jimenez, 02-11-2025, Email from May 2020 with subject line "iPhone Notebook export for Child and Adolescent Development in Context" | Shayli Jimenez; Meta Platforms | | | |
| 3078 | Exhibit 8, Shayli Jimenez, 02-11-2025, PDF scan of book titled "Child & Adolescent Development in Context" | Shayli Jimenez; Meta Platforms;Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3079 | Exhibit 20, Shayli Jimenez, 02-11-2025, Blog post titled "Dopamine, Smartphones & You: A battle for your time" | Shayli Jimenez; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | | |
| 3080 | Exhibit 19, Shayli Jimenez, 02-11-2025, PDF scan of book titled "HOOKED" | Shayli Jimenez; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | | |
| 3081 | Exhibit 18, Shayli Jimenez, 02-11-2025, Research paper titled "Neurocircuitry of alcohol addiction: synthesis from animal models" | Shayli Jimenez; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | | |
| 3082 | Exhibit 11, Shayli Jimenez, 02-11-2025, PDF scan of book titled "The Teenage Brain" | Shayli Jimenez; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | | |
| 3083 | Exhibit 1, Shayli Jimenez, 02-11-2025, Doc with resume for Shayli Jimenez | Shayli Jimenez; Meta Platforms | | | |
| 3084 | Exhibit 33, Shayli Jimenez, 02-12-2025, Doc with table of employees | Shayli Jimenez; Meta Platforms | | | |
| 3085 | Exhibit 9, Alison Lee, 02-06-2025, Email from October 2021 with subject line "Message summary [{"otherUserFbId": null, "thread FbId":4159265727524200}]" | Alison Lee; Meta Platforms | | | |
| 3086 | Exhibit 7, Alison Lee, 02-06-2025, Article titled "Facebook Knows Instagram Is Toxic for Teen Girls, Company Documents Show" | Alison Lee; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 3087 | Exhibit 5, Alison Lee, 02-06-2025, Slide deck titled "Reels Integrity: Sizing the Challenges" | Alison Lee; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 3088 | Exhibit 4, Alison Lee, 02-06-2025, Slide deck titled "Emerging Reels Integrity Challenges" | Alison Lee; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 3089 | Exhibit 35, Alison Lee, 02-06-2025, Article titled "Updates to the Sensitive Content Control" | Alison Lee; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick | | | |

| | | | | |
|---|---|---|---|---|
| 3090 | Exhibit 34, Alison Lee, 02-06-2025, Sept 17, 2024 Meta blog post "Introducing Instagram Teen Accounts: Built-In Protections for Teens, Peace of Mind for Parents" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 3091 | Exhibit 33, Alison Lee, 02-06-2025, Jan 9, 2024 Meta Blog post "New Protections to Give Teens More Age-Appropriate Experiences on Our Apps" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 3092 | Exhibit 31, Alison Lee, 02-06-2025, Article titled "Introducing new tools to protect our community from abuse" | Alison Lee; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 3093 | Exhibit 30, Alison Lee, 02-06-2025, Article titled "Introducing Mute: A New Feature to Control Posts on your Feed" | Alison Lee; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 3094 | Exhibit 26, Alison Lee, 02-06-2025, Nov 9, 2021 Meta blog post re Q3 2021 CSER "Community Standards Enforcement Report, Third Quarter 2021" by Guy Rosen, VP of Integrity | Guy Rosen; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 3095 | Exhibit 24, Alison Lee, 02-06-2025, Email from October 2021 with subject line "Presentation shared with you: "BEEF presentation for group, H1"" | Alison Lee; Meta Platforms | | |
| 3096 | Exhibit 22, Alison Lee, 02-06-2025, Email from May 2022 with subject line "Message summary [{"otherUserFbId":100072781230949,"threadFbId":null}]" | Alison Lee; Susan Li; Meta Platforms | | |
| 3097 | Exhibit 21, Alison Lee, 02-06-2025, Email from April 2022 with subject line "Message summary [{"otherUserFbId":null, "threadFbId":5009443392409990}]" | Alison Lee; Meta Platforms | | |
| 3098 | Exhibit 2, Alison Lee, 02-06-2025, Article titled "Introducing Instagram Reels" | Alison Lee; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 3099 | Exhibit 17, Alison Lee, 02-06-2025, Slide deck titled "Closing the Gap: User Perceived Sensitive Content and Integrity" | Alison Lee; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 3100 | Exhibit 15, Alison Lee, 02-06-2025, Email from January 2022 with subject line "Message summary [{"otherUserFbId":null, "threadFbId":5100391920034743}]" | Alison Lee; Meta Platforms | | |
| 3101 | Exhibit 13, Alison Lee, 02-06-2025, Email from October 2021 with subject line "Message summary [{"otherUserFbId":100037358049248 "thread FbId":null}]" | Alison Lee; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 3102 | Exhibit 11, Alison Lee, 02-06-2025, Slide deck with annotations titled "Teen Mental Health Deep Dive" | Alison Lee; Meta Platforms; Kyle Andrews; Lars Backstrom; Monika Bickert; Nick | | |

| | | | | |
|---|---|---|---|---|
| 3103 | Exhibit 10, Alison Lee, 02-06-2025, Slide deck with annotations titled "Hard Life Moments-Mental Health Deep Dive" | Alison Lee; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 3104 | Exhibit 1, Alison Lee, 02-06-2025, Facebook profile of Alison Lee | Alison Lee; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | |
| 3105 | Exhibit 70, Vaishnavi Jayakumar, 01-31-2025, Renewed Questions About The Role of Government in Securing Children's Rights March 12, 2024 | Vaishnavi Jayakumar; Meta Platforms | | |
| 3106 | Exhibit 66, Vaishnavi Jayakumar, 01-31-2025, Winning Negative Social Comparison at Instagram (Shruti Bhutada) MT-IG-AG-00056865-73 | Vaishnavi Jayakumar; Meta Platforms | | |
| 3107 | Exhibit 58, Vaishnavi Jayakumar, 01-31-2025, Making Instagram Safer For the Youngest Members of Our Community 12/4/19 | Vaishnavi Jayakumar; Meta Platforms | | |
| 3108 | Exhibit 57, Vaishnavi Jayakumar, 01-31-2025, Keeping Instagram Safe: More Tools And Control 12/21/16 | Vaishnavi Jayakumar; Meta Platforms | | |
| 3109 | Exhibit 46, Vaishnavi Jayakumar, 01-31-2025, Youth Safety & Well Being Deep Dive February | Vaishnavi Jayakumar; Meta Platforms | | |
| 3110 | Exhibit 44, Vaishnavi Jayakumar, 01-31-2025, US Surgeon General Calls For Warning Label on Social Media (Vaishnavi) | Vaishnavi Jayakumar; Meta Platforms | | |
| 3111 | Exhibit 43, Vaishnavi Jayakumar, 01-31-2025, Red Herrings to Watch out For (Vaishnavi) | Vaishnavi Jayakumar; Meta Platforms | | |
| 3112 | Exhibit 38, Vaishnavi Jayakumar, 01-31-2025, Instagram Algorithm Delivers Toxic Video to Adults Who Follow Children (Horwitz) | Vaishnavi Jayakumar; Meta Platforms | | |
| 3113 | Exhibit 37, Vaishnavi Jayakumar, 01-31-2025, LinkedIn Vaishnavi J's Post | Vaishnavi Jayakumar; Meta Platforms | | |
| 3114 | Exhibit 28, Vaishnavi Jayakumar, 01-30-2025, Community Guidelines 1/24/25 | Vaishnavi Jayakumar; Meta Platforms | | |
| 3115 | Exhibit 21, Vaishnavi Jayakumar, 01-30-2025, Instagram Vows to Remove All Graphic Self-Harm Images from Site (BBC) | Vaishnavi Jayakumar; Meta Platforms | | |
| 3116 | Exhibit 2, Vaishnavi Jayakumar, 01-30-2025, LinkedIn Profile Vaishnavi J | Vaishnavi Jayakumar; Meta Platforms | | |
| 3118 | Exhibit 44, Michael (Miki) Rothschild , 01-22-2025, Take a Break, METATNAG-034-00003432 | Michael (Miki) Rothschild; Meta Platforms | | |
| 3119 | Exhibit 30, Michael (Miki) Rothschild , 01-22-2025, Tech Transparency Project, Thinstagram: Instagram's Algorithm Fuels Eating Disorder Epidemic | Michael (Miki) Rothschild; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | |
| 3120 | Exhibit 39, Michael (Miki) Rothschild , 01-22-2025, Do You Know This Person, METATNAG-034-00000021 | Michael (Miki) Rothschild; Meta Platforms | | |
| 3121 | Exhibit 41, Michael (Miki) Rothschild , 01-22-2025, Child Endangerment: Nudity and Physical Abuse and Sexual Exploitation | Michael (Miki) Rothschild; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | |
| 3122 | Exhibit 42, Michael (Miki) Rothschild , 01-22-2025, Child Sexual Exploitation, Abuse, and Nudity | Michael (Miki) Rothschild; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | |
| 3123 | Exhibit 58, Michael (Miki) Rothschild , 01-22-2025, Bad Experiences and Encounters Framework (BEEF) Survey | Michael (Miki) Rothschild; Meta Platforms | | |

| | | | | | |
|---|---|---|---|---|---|
| 3124 | Exhibit 38, Michael (Miki) Rothschild , 01-22-2025, Support Resources, META3047MDL-053-00009380 | Michael (Miki) Rothschild; Meta Platforms | | | |
| 3125 | Exhibit 45, Michael (Miki) Rothschild , 01-22-2025, Nighttime Nudges, METATNAG-034 00000022 | Michael (Miki) Rothschild; Meta Platforms | | | |
| 3126 | Exhibit 35, Michael (Miki) Rothschild , 01-22-2025, Restrict, METATNAG-034-00003373 | Michael (Miki) Rothschild; Meta Platforms | | | |
| 3127 | Exhibit 26, Michael (Miki) Rothschild , 01-22-2025, Video | Michael (Miki) Rothschild; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3128 | Exhibit 27, Michael (Miki) Rothschild , 01-22-2025, Video: Source: Instagram is "Predators' Paradise" for Sex Trafficking, Child Abuse, and Pedophilia #WakeUpinstagram https://www.youtube.com/watch?vNpkHYVYvb8s | Michael (Miki) Rothschild; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3129 | Exhibit 40, Michael (Miki) Rothschild , 01-22-2025, Sensitive Photos Warnings, METATNAG-034-00003546 | Michael (Miki) Rothschild; Meta Platforms | | | |
| 3130 | Exhibit 46, Michael (Miki) Rothschild , 01-22-2025, Quiet Mode, METATNAG-034-00003515 | Michael (Miki) Rothschild; Meta Platforms | | | |
| 3131 | Exhibit 34, Michael (Miki) Rothschild , 01-22-2025, Hidden Words, METATNAG-034-00003458 | Michael (Miki) Rothschild; Meta Platforms | | | |
| 3132 | Exhibit 49, Michael (Miki) Rothschild , 01-22-2025, Past Privacy Research at IG and FB: The Evidence | Michael (Miki) Rothschild; Meta Platforms | | | |
| 3133 | Exhibit 47, Michael (Miki) Rothschild , 01-22-2025, Alternative Topic Nudges, METATNAG-034-00000032 | Michael (Miki) Rothschild; Meta Platforms | | | |
| 3134 | Exhibit 1, Wendy Gross, 01-28-2025, LinkedIn Profile | Wendy Gross; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | | |
| 3135 | Exhibit 62, Kristin Hendrix , 01-23-2025, Meta Newsroom Article: New Tools to Manage Your Time on Facebook and Instagram, August 1, | Kristin Hendrix; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | | |
| 3136 | Exhibit 59, Kristin Hendrix , 01-23-2025, Meta Newsroom Article: Protecting Teens and Their Privacy on Facebook and Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3137 | Exhibit 55, Kristin Hendrix , 01-23-2025, Meta Safety Center Webpages: Educators | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |

| | | | | |
|---|---|---|---|---|
| 3138 | Exhibit 58, Kristin Hendrix , 01-23-2025, Instagram Article: Updates to How We Protect Our Community from Abuse, October 20, | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | |
| 3139 | Exhibit 53, Kristin Hendrix , 01-23-2025, Meta Safety Center Webpages: Parents | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | |
| 3140 | Exhibit 52, Kristin Hendrix , 01-23-2025, Meta Safety Center Webpages | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | |
| 3141 | Exhibit 65, Kristin Hendrix , 01-23-2025, Meta Newsroom Article: Instagram Quiet Mode: A New Way to Manage Your Time and Focus, January 19, | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | |
| 3142 | Exhibit 64, Kristin Hendrix , 01-23-2025, Instagram Article: New Tools and Resources for Parents and Teens in VR and on Instagram, June 14, | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | |
| 3143 | Exhibit 51, Kristin Hendrix , 01-23-2025, Meta Newsroom Article: Community Standards Enforcement Report, May Edition, May 12, | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | |
| 3144 | Exhibit 18, Kristin Hendrix , 01-23-2025, E-mail(s) re: Message Summary, META3047MDL-003-00125893 | Kristin Hendrix; Meta Platforms | | |
| 3145 | Exhibit 60, Kristin Hendrix , 01-23-2025, Instagram Article: How we're supporting people affected by eating disorders and negative body image, February 23, | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | |
| 3146 | Exhibit 56, Kristin Hendrix , 01-23-2025, Meta Safety and Policy Help Article: Our tools, features and resources to help support teens and parents | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Vaishnavi Jayakumar; Meta Platforms | | |
| 3147 | Exhibit 15, Kristin Hendrix , 01-23-2025, E-mail(s) re: Message Summary, META3047MDL-003-00122488 | Kristin Hendrix; Meta Platforms | | |
| 3148 | Exhibit 70, Kristin Hendrix , 01-23-2025, E-mail(s) re: Message Summary, META3047MDL-003-00189682 - META3047MDL-003-00189686 | Kristin Hendrix; Meta Platforms | | |
| 3149 | Exhibit 54, Kristin Hendrix , 01-23-2025, Meta Safety Center Webpages: Sextortion | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | |

| | | | | |
|---|---|---|---|---|
| 3150 | Exhibit 14, Kristin Hendrix, 01-22-2025, Presentation: Mental Health & Well-being: Next Focus Area, February 2020, META3047MDL-003-00156738 - META3047MDL-003-00156766 | Yoav Shapira; Karina Newton; Adam Mosseri; Kristin Hendrix; Meta Platforms | | | |
| 3151 | Exhibit 13, Kristin Hendrix, 01-22-2025, E-mail(s) re: Message Summary, META3047MDL-003-00161817 - META3047MDL-003-00161819 | Kristin Hendrix; Meta Platforms | | | |
| 3152 | Exhibit 12, Kristin Hendrix, 01-22-2025, IG Well-being Diary Study Results, META3047MDL-031-00102923 - META3047MDL-031-00102948 | Kristin Hendrix; Meta Platforms | | | |
| 3153 | Exhibit 10, Michael (Miki) Rothschild, 01-21-2025, Form 10-K | Michael (Miki) Rothschild; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3154 | Exhibit 11, Michael (Miki) Rothschild, 01-21-2025, E-mail, 6/26/2023, To: Naomi Gleit, From: Miki Rothschild, Subject: Re: Miki/Naomi - Miki's Meta Experience Highlights, METANAG-006-00015380 THROUGH 006-00015395 | Michael (Miki) Rothschild; Meta Platforms | | | |
| 3155 | Exhibit 8, Michael (Miki) Rothschild, 01-21-2025, Social Media Platforms Generate Billions of Dollars in Revenue from U.S. Youth; Findings from a Simulated Revenue Model, Amanda Raffoul | Michael (Miki) Rothschild; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3156 | Exhibit 3, Michael (Miki) Rothschild, 01-21-2025, Facebook to Acquire Instagram | Michael (Miki) Rothschild; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3157 | Exhibit 4, Michael (Miki) Rothschild, 01-21-2025, Making Instagram safer for the Youngest Members of Our Community, December 4, 2019 | Michael (Miki) Rothschild; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3158 | Exhibit 2, Michael (Miki) Rothschild, 01-21-2025, Meta's Family of Apps | Michael (Miki) Rothschild; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3159 | Exhibit 7, Kang-Xing Jin, 10-24-2024, Video Clip | Meta Platforms; Kang-Xing Jin; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | | |
| 3160 | Exhibit 45, Kang-XIng Jin, 10-25-2024, Video Clip | Meta Platforms; Kang-Xing Jin; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | | |
| 3161 | Exhibit 46, Kang-XIng Jin, 10-25-2024, Video Clip | Meta Platforms; Kang-Xing Jin; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | | |

| | | | | |
|---|---|---|---|---|
| 3162 | Exhibit 5, Kang-XIng Jin, 10-24-2024, Video Clip | Meta Platforms; Kang-Xing Jin; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | |
| 3163 | Exhibit 1, Kang-XIng Jin, 10-24-2024, Video Clip | Meta Platforms; Kang-Xing Jin; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | |
| 3164 | Exhibit 51, Kang-XIng Jin, 10-25-2024, Video Clip | Meta Platforms; Kang-Xing Jin; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | |
| 3165 | Exhibit 20, Kang-XIng Jin, 10-24-2024, Video Clip | Meta Platforms; Kang-Xing Jin; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | |
| 3166 | Exhibit 9, Kang-XIng Jin, 10-24-2024, Video Clip | Meta Platforms; Kang-Xing Jin; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | |
| 3167 | Exhibit 10, George Volichenko, 12-16-2024, Affidavit of Matt Daley | Meta Platforms; George Volichenko; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | |
| 3168 | Exhibit 8, Kang-Xing Jin, 10-24-2024, Meta Social Media Platforms Graph | Meta Platforms; Kang-Xing Jin; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | |
| 3169 | Exhibit 4, Kang-Xing Jin, 10-24-2024, Number of active users at Facebook over the years | Meta Platforms; Kang-Xing Jin; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | |
| 3170 | Exhibit 6, Kang-Xing Jin, 10-24-2024, How do digital ad platforms work | Meta Platforms; Kang-Xing Jin; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | |
| 3171 | Exhibit 3, Kang-Xing Jin, 10-24-2024, Key dates in Facebook's 10-year history (timeline and graph) | Meta Platforms; Kang-Xing  Jin;Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | |
| 3172 | Exhibit 2, Kang-Xing Jin, 10-24-2024, Timeline: Key dates in Facebook's 10-year history (article) | Meta Platforms; Kang-Xing Jin; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | |

| | | | | |
|---|---|---|---|---|
| 3173 | Exhibit 11, Kang-Xing Jin, 10-24-2024, To Deal With Obsession, Some Defriend Facebook | Meta Platforms; Kang-Xing Jin; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | |
| 3174 | Exhibit 58, Kang-Xing Jin, 10-25-2024, Our tools, features and resources to help support teens and parents (Meta) | Meta Platforms; Kang-Xing Jin; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | |
| 3175 | Exhibit 59, Kang-Xing Jin, 10-25-2024, Email from October 2019 with subject line "RE: Well Being research" | Pratiti Raychoudhury; Kang-Xing Jin; Meta Platforms | | |
| 3176 | Exhibit 56, Kang-Xing Jin, 10-25-2024, Tennessee DOH Instagram Post | Meta Platforms; Kang-Xing Jin; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | |
| 3177 | Exhibit 49, Kang-Xing Jin, 10-25-2024, Bad Experiences and Encounters Framework (BEEF) Survey | Meta Platforms; Kang-Xing Jin; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | |
| 3178 | Exhibit 55, Kang-Xing Jin, 10-25-2024, Tennessee DOH Instagram | Meta Platforms; Kang-Xing Jin; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | |
| 3179 | Exhibit 44, Kang-Xing Jin, 10-25-2024, Nov 9, 2021 Meta blog post re Q3 2021 CSER "Community Standards Enforcement Report, Third Quarter 2021" by Guy Rosen, VP of Integrity | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | |
| 3180 | Exhibit 43, Kang-Xing Jin, 10-25-2024, Designing for Disorder: Instagram's Pro-eating Disorder Bubble | Meta Platforms; Kang-Xing Jin; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | |
| 3181 | Exhibit 41, Kang-Xing Jin, 10-25-2024, Company Information, Culture, and Principles, About Meta | Meta Platforms; Kang-Xing Jin; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | |
| 3182 | Exhibit 36, Kang-Xing Jin, 10-25-2024, Facebook Reports Fourth Quarter and Full Year 2019 Results | Meta Platforms; Kang-Xing Jin; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | |
| 3183 | Exhibit 63, Darius Kilstein, 12-17-2024, Video Clip - Tristan Harris - Google Former Design Ethicist | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | |
| 3184 | Exhibit 69, Darius Kilstein, 12-18-2024, Video Clip - Facebook Phone Application | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | |

| | | | | |
|---|---|---|---|---|
| 3185 | Exhibit 62, Darius Kilstein, 12-17-2024, Video Clip - Prediction models | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | | |
| 3186 | Exhibit 60, Darius Kilstein, 12-17-2024, Video Clip - Roger McNamee - Facebook Early Investor; Venture Capitalist | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | | |
| 3187 | Exhibit 39, Darius Kilstein, 12-17-2024, Video Clip - Chamath Palihapitiya - Facebook Former VP of Growth | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | | |
| 3188 | Exhibit 61, Darius Kilstein, 12-17-2024, Video Clip - Jeff Seibert - Twitter Former Executive | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | | |
| 3189 | Exhibit 59, Darius Kilstein, 12-17-2024, Video Clip - Tristan Harris - Google Former Design Ethicist | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | | |
| 3190 | Exhibit 46, Darius Kilstein, 12-17-2024, Video Clip - Dr. Anna Lembke - Stanford University | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | | |
| 3191 | Exhibit 40, Darius Kilstein, 12-17-2024, Video Clip - Chamath Palihapitiya - Facebook Former VP of Growth | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | | |
| 3192 | Exhibit 8, Darius Kilstein, 12-17-2024, Slide deck titled "Teen EN Country iOS Take a Break Upsell Experiment Analysis -- Final Results" | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | | |
| 3193 | Exhibit 4, Darius Kilstein, 12-17-2024, Spreadsheet with performance review for Darius and Betty | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | | |
| 3194 | Exhibit 27, Darius Kilstein, 12-17-2024, Slide deck titled "Early Teens on IG Reels Sprint" | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | | |
| 3195 | Exhibit 26, Darius Kilstein, 12-17-2024, Slide deck titled "Painpoints for Current Teen Users" | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | | |

| | | | | |
|---|---|---|---|---|
| 3196 | Exhibit 13, Darius Kilstein, 12-17-2024, Slide deck titled "Growth Fundamentals DS & PGA Lockdown: Notifications" | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | |
| 3197 | Exhibit 15, Darius Kilstein, 12-17-2024, Slide deck titled "US Teen metric update - 8/23" | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | |
| 3198 | Exhibit 14, Darius Kilstein, 12-17-2024, Slide deck titled "H2 2023 IG Teen Priorities Progress Review" | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | |
| 3199 | Exhibit 2, Darius Kilstein, 12-17-2024, Slide deck with organizational leadership charts | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; | | |
| 3200 | Exhibit 70, Daruis Kilstein, 12-18-2024, Kilstein Ex. 70. 12/18/2024. Slide deck titled "Instagram's Positioning with Young People" | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | |
| 3201 | Exhibit 12, Darius Kilstein, 12-17-2024, Slide deck on Power Users DAP | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | |
| 3202 | Exhibit 1, Darius Kilstein, 12-17-2024, Screenshot of Instagram Profile: Darius Kilstein | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | |
| 3203 | Exhibit 80, Daruis Kilstein, 12-18-2024, Kilstein Ex. 79, 12/18/2024. Handwritten Note comparing D. Kilstein statements from September 2020 to December 2024 | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | |
| 3204 | Exhibit 78, Daruis Kilstein, 12-18-2024, Handwritten Note comparing D. Kilstein statements from September 2020 to December 2024 | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | |
| 3205 | Exhibit 79, Daruis Kilstein, 12-18-2024, Kilstein Ex. 79, 12/18/2024 Handwritten Note comparing D. Kilstein statements from July 2020 to December 2024 | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | |
| 3206 | Exhibit 71, Daruis Kilstein, 12-18-2024, Article titled "Our tools, features and resources to help support teens and parents" | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; | | |

| | | | | |
|---|---|---|---|---|
| 3207 | Exhibit 6, Pratiti Raychoudhury, 12-12-2024, Post from theBoardlist on Facebook | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | |
| 3208 | Exhibit 5, Pratiti Raychoudhury, 12-12-2024, Profile for Pratiti Raychoudhury on theBoardlist | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | |
| 3209 | Exhibit 4, Pratiti Raychoudhury, 12-12-2024, Raychoudhury Ex. 4. Article titled "Matt Ogawa, Naomi Gleit & Pratiti Raychoudhury" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | |
| 3210 | Exhibit 3, Pratiti Raychoudhury, 12-12-2024, Raychoudhury Ex. 3. Timelines titled "Timeline at Meta" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | |
| 3211 | Exhibit 44, Pratiti Raychoudhury, 12-13-2024, Slide deck titled "Youth Well-being" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | |
| 3212 | Exhibit 24, Pratiti Raychoudhury, 12-12-2024, Article titled "Facebook, Fearing Public Outcry, Shelved Earlier Report on Popular Posts" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | |
| 3213 | Exhibit 2, Pratiti Raychoudhury, 12-12-2024, Raychoudhury Ex. 2. "Meta Defendants' Rule 26(a)(1) Initial Disclosures [SMP MDL] | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | |
| 3214 | Exhibit 5, Pratiti Raychoudhury, 12-13-2024, Article titled "Hard Questions: Is Spending Time on Social Media Bad for Us?" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | |
| 3215 | Exhibit 6, Pratiti Raychoudhury, 12-13-2024, Raychoudhury Ex. 26. Timelines titled "Timeline at Meta" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | |
| 3216 | Exhibit 3, Pratiti Raychoudhury, 12-13-2024, Research paper titled "Social Network Activity and Social Well-Being" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | |
| 3217 | Exhibit 2, Pratiti Raychoudhury, 12-13-2024, Research paper titled "Promoting Connection: Designing Social Media Experiences to Support People with Eating Disorders" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | |

| | | | | |
|---|---|---|---|---|
| 3218 | Exhibit 1, Pratiti Raychoudhury, 12-13-2024, Research paper titled "Promoting Connection: Designing Social Media Experiences to Support People with Eating Disorders" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3219 | Exhibit 39, Pratiti Raychoudhury, 12-13-2024, Doc with resume for Pratiti Ray Choudhury | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3220 | Exhibit 25, Ravi Sinha, 12-06-2024, PDF scan of Title 15 Section 6501 | Ravi Sinha; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 3221 | Exhibit 22, Ravi Sinha, 12-06-2024, Article titled "How Facebook and Instagram became marketplaces for child sex trafficking" | Ravi Sinha; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 3222 | Exhibit 18, Ravi Sinha, 12-06-2024, Slide deck titled "Safety/CI leads alignment on safety prevention transparency" | Ravi Sinha; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 3223 | Exhibit 14, Ravi Sinha, 12-05-2024, Report titled "National Strategy for Child Exploitation Prevention & Interdiction" | Ravi Sinha; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 3224 | Exhibit 1, Ravi Sinha, 12-05-2024, Slide deck titled "Child Safety on Messenger" | Ravi Sinha; Meta Platforms | | | |
| 3225 | Exhibit 9, Ravi Sinha, 12-05-2024, Doc titled "Hearing Before the Unites States Senate Committee on the Judiciary" from January 2024 | Ravi Sinha; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 3226 | Exhibit 8, Ravi Sinha, 12-05-2024, Email from January 2024 with subject line "Message summary [{"otherUserFbId':null,"threadFbId":24230036373307842}]" | Ravi Sinha; Meta Platforms | | | |
| 3228 | Exhibit 10, Ravi Sinha, 12-05-2024, Jan 31, 2024 Meta blog post "Our Work to Help Provide Young People with Safe, Positive Experiences" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 3229 | Exhibit 4, Ravi Sinha, 12-05-2024, Article titled "Facebook Join Industry Effort to Fight Child Exploitation Online" | Ravi Sinha; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 3230 | Exhibit 7, Ravi Sinha, 12-05-2024, Email from February 2023 with subject line "Message summary [{"otherUserFbId":null,"threadFbId" :5612782678849661}]" | Ravi Sinha; Meta Platforms | | | |
| 3232 | Exhibit 16, Ravi Sinha, 12-05-2024, Article title "A Devastating Blow to Child Protection: Meta Expands Encryption" | Ravi Sinha; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3233 | Exhibit 13, Ravi Sinha, 12-05-2024, Press release titled "Bristow Man Found Guilty of Coercion and Enticement of a Minor" | Ravi Sinha; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 3234 | Exhibit 15, Ravi Sinha, 12-05-2024, Facebook post by Mark Zuckerberg from December 2023 | Ravi Sinha; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 3235 | Exhibit 3, Ravi Sinha, 12-05-2024, Doc titled "Child Safety State of Play Interim update September 2020" | Ravi Sinha; Sayed Otaru; Vaishnavi Jayakumar; Antigone Davis; Adam S. Mosseri; Meta Platforms | | | |
| 3237 | Exhibit 2, Ravi Sinha, 12-05-2024, Article titled "Preventing Exploitation on Our Apps" | Ravi Sinha; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex | | | |
| 3238 | Exhibit 5, Ravi Sinha, 12-05-2024, Email from February 2021 with subject line "Message summary [{"otherUserFbId":null,"threadFbId":3597487366987182}]" | Ravi Sinha; Meta Platforms | | | |
| 3239 | Exhibit 6, Ravi Sinha, 12-05-2024, Email from April 2023 "Message summary [{"otherUserFbId":null,"threadFbId" :3405461332799711}]" | Ravi Sinha; Meta Platforms | | | |
| 3240 | Exhibit 25, Kyle Andrews , Ph.D., 11-19-2024, Article titled "Inventing Conflicts of Interest: A History of Tobacco Industry Tactics" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3241 | Exhibit 12, Kyle Andrews , Ph.D., 11-19-2024, Slide deck titled "Instagram Bad Experiences" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3242 | Exhibit 22, Kyle Andrews , Ph.D., 11-19-2024, Article titled "Facebook Knows Instagram Is Toxic for Teen Girls, Company Documents Show" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3243 | Exhibit 11, Kyle Andrews , Ph.D., 11-19-2024, Slide deck titled "Research Synthesis" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3244 | Exhibit 16, Kyle Andrews , Ph.D., 11-19-2024, Doc with charts titled "Issue rates by age group and gender*" | Kyle Andrews; Meta Platforms | | | |
| 3245 | Exhibit 2, Kyle Andrews , Ph.D., 11-19-2024, Instagram screenshots with post from "ontheroadagaintravels" and search tab | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3246 | Exhibit 15, Kyle Andrews , Ph.D., 11-19-2024, Doc titled "Why are we doing this?" | Kyle Andrews; Meta Platforms | | | |
| 3247 | Exhibit 1, Kyle Andrews , Ph.D., 11-19-2024, Facebook profile of Kyle Andrews | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |

| | | | | |
|---|---|---|---|---|
| 3248 | Exhibit 58, Kyle Andrews , Ph.D., 11-20-2024, Andrews Ex. 58, 11/20/2024 Doc with charts on Issue Rates | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | |
| 3249 | Exhibit 54, Kyle Andrews , Ph.D., 11-20-2024, Nov 9, 2021 Meta blog post re Q3 2021 CSER "Community Standards Enforcement Report, Third Quarter 2021" by Guy Rosen, VP of Integrity | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | |
| 3250 | Exhibit 56, Kyle Andrews , Ph.D., 11-20-2024, Andrews Ex. 56. Doc with charts on Issue Rates and table on Community Standards Enforcement Report and BEEF User Survey Report from Q3 2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | |
| 3251 | Exhibit 59, Kyle Andrews , Ph.D., 11-20-2024, Meta- Andrews Exhibit 59 11/20/2024 | Kyle Andrews; Kristin Hendrix; Arturo Bejar; Meta Platforms; Adam Mosseri | | |
| 3252 | Exhibit 52, Kyle Andrews , Ph.D., 11-20-2024, Email from February 2020 with subject line "Re: Pre-read for Project Daisy Review" | Kyle Andrews; Meta Platforms; Kristin Hendrix; Adam Mosseri; Pratiti Raychoudhury; Alex Schultz | | |
| 3253 | Exhibit 51, Kyle Andrews , Ph.D., 11-20-2024, Doc titled "Daisy Global Network Test Survey Report" | Kyle Andrews; Meta Platforms | | |
| 3254 | Exhibit 55, Kyle Andrews , Ph.D., 11-20-2024, Doc titled "Community Standards Enforcement Report Q3 2021" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | |
| 3255 | Exhibit 50, Kyle Andrews , Ph.D., 11-20-2024, Doc titled "Project Daisy v2 survey results: Italy and Japan" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | |
| 3256 | Exhibit 53, Kyle Andrews , Ph.D., 11-20-2024, Email from October 2021 with subject line ""Message summary [{"otherUserFbId':100010708396309,"threadFbId':null}]" | Kyle Andrews; Meta Platforms | | |
| 3257 | Exhibit 48, Kyle Andrews , Ph.D., 11-20-2024, Email from January 2020 with subject line "Message summary [{"otherUserFbId":null, "threadFbId":3356086127766683}]" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | |
| 3258 | Exhibit 47, Kyle Andrews , Ph.D., 11-20-2024, Chart titled "Issue rates by age group and gender*" with ages 13-15 and 16-17 enlarged | Kyle Andrews; Meta Platforms | | |

| | | | | |
|---|---|---|---|---|
| 3259 | Exhibit 44, Kyle Andrews , Ph.D., 11-20-2024, Meta Community Standards - Policy Details "Bullying and Harassment" | Kyle Andrews; Meta Platforms | | | |
| 3260 | Exhibit 45, Kyle Andrews , Ph.D., 11-20-2024, Andrews Ex. 45, 11/20/2024. Policy from November 2022 titled "Prevalence" | Kyle Andrews; Meta Platforms | | | |
| 3261 | Exhibit 43, Kyle Andrews , Ph.D., 11-20-2024, Andrews ex. 43, 11/20/2024. Email from February 2022 with subject line "Message summary [{"otherUserFbld":100025922381987,"threadFbld":null}]" | Kyle Andrews; Meta Platforms | | | |
| 3262 | Exhibit 42, Kyle Andrews , Ph.D., 11-20-2024, Article titled "Our Progress on Leading the Fight Against Online Bullying" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3263 | Exhibit 41, Kyle Andrews , Ph.D., 11-20-2024, Article titled "Our Commitment to Lead the Fight Against Online Bullying" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3264 | Exhibit 46, Kyle Andrews , Ph.D., 11-20-2024, Andrews Ex. 46, 11/20/2024. Chart comparing BEEFs and CSER regarding bullying content | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3265 | Exhibit 39, Kyle Andrews , Ph.D., 11-20-2024, Article titled "Continuing Our Work to Fight Online Bullying" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3266 | Exhibit 40, Kyle Andrews , Ph.D., 11-20-2024, Article titled "Notifications about hurtful comments or content on Instagram" | Kyle Andrews; Meta Platforms | | | |
| 3267 | Exhibit 38, Kyle Andrews , Ph.D., 11-20-2024, Kyle Andrews Ex. 38, 11/20/2024. Doc titled "PSC Self Review H2 2021" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3268 | Exhibit 34, Paul Alexander Dow, 11-08-2024, November 8, 2019, Tech Crunch article-red "Instagram to test hiding Like counts in US, which could hurt influencers" by Josh Constine | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3269 | Exhibit 29, Jennifer Guadagno, 11-14-2024, Document titled "Well-Being 10x"; March 8, 2019; Facebook; with document slipsheet (No Bates - 33 pages) | Meta Platforms | | | |
| 3270 | Exhibit 7, Margaret Gould Stewart, 10-21-2024, Gould Stewart Ex. 7. Doc with pictures for "Beautification" Filters Selfie Manipulation Augmented Reality | Margaret Gould Stewart; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3271 | Exhibit 28, Margaret Gould Stewart, 10-21-2024, Article titled "Instagram 'fueling mental health crisis' with "Fix Me" plastic surgery filter" | Margaret Gould Stewart; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3272 | Exhibit 4, Margaret Gould Stewart, 10-21-2024, Resume for Margaret Gould Stewart | Margaret Gould Stewart; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3273 | Exhibit 5, Margaret Gould Stewart, 10-21-2024, Gould Stewart Ex. 5. Graphic of Meta subsidiaries | Margaret Gould Stewart; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3274 | Exhibit 32, Margaret Gould Stewart, 10-21-2024, Article titled "Facebook Parent Meta Platforms Cuts Responsible Innovation Team" | Margaret Gould Stewart; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3275 | Exhibit 3, Margaret Gould Stewart, 10-21-2024, Gould Stewart Ex. 3. Scan of timeline titled "Timeline at Meta" | Margaret Gould Stewart; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3276 | Exhibit 20, Margaret Gould Stewart, 10-21-2024, Slide deck titled "Responsible Innovation Dimensions" | Margaret Gould Stewart; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3277 | Exhibit 16, Margaret Gould Stewart, 10-21-2024, Gould Stewart Ex. 16. Handwritten note with list of witnesses | Margaret Gould Stewart; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3278 | Exhibit 23, Margaret Gould Stewart, 10-21-2024, Email from July 2020 with subject line "Re: Spark AR policy reversal: 8/6" | Margaret Gould Stewart; Meta Platforms | | | |
| 3280 | Exhibit 21, Margaret Gould Stewart, 10-21-2024, Gould Stewart Ex. 21. Scanned timeline with title "Timeline at Meta" | Margaret Gould Stewart; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3282 | MYST: Body dissatisfaction while using IG article - Moira Burke, Anya Drabkin, Carlos Diuk and Sindhu Ernala | Meta Platforms; | | | |
| 3283 | MYST: Body dissatisfaction while using Instagram and the content teens view there article- Moira Burke, Carlos Diuk, Anya Drabkin, Sindhu Ernala | Meta Platforms; | | | |
| 3284 | MYST: Connection types with body-focused content and their association with body dissatisfaction article - Moira Burke, Carlos Diuk, Anya Drabkin, Sindhu Ernala | Meta Platforms; | | | |
| 3285 | MYST: Associations between app value and behaviors on Instagram article - Sindhu Ernala, Moira Burke, Carlos Diuk, and Anya Drabkin | Meta Platforms; | | | |

| | | | | |
|---|---|---|---|---|
| 3286 | September 17, 2024 Good Morning America segment, "Instagram introduces mandatory 'Teen Accounts' with built-in limits, parental controls" by Katie Kindelan | Meta Platforms | | |
| 3287 | December 7, 2021 Instagram blog post, "Raising the Standard for Protecting Teens and Supporting Parents Online" by Adam Mosseri, Head of Instagram | Meta Platforms | | |
| 3288 | Meta Help Center: "Our tools, features and resources to help support teens and parents" | Meta Platforms | | |
| 3289 | Tech Crunch, November 8, 2019 "Instagram to test hiding Like counts in US, which could hurt influencers" | Adam Mosseri; Meta Platforms | | |
| 3290 | Meta Defendants' Responses and Objections to MDL Plaintiffs' Interrogatories. | Meta Platforms | | |
| 3291 | Meta Defendants' Responses and Objections to MDL Plaintiffs' Requests for Admission, Propounded by MDL Personal Injury, Local Government, and State Attorney General Plaintiffs. | Meta Platforms | | |
| 3292 | Instagram Help Center: "About Instagram Teen Privacy and Safety Settings" | Meta Platforms | | |
| 3293 | Meta Transparency Center: "Bullying and Harassment" | Meta Platforms | | |
| 3294 | Meta Transparency Center: "Community Standards" | Meta Platforms | | |
| 3295 | Meta Business Help Center: "Create a Customer List Custom Audience" | Meta Platforms | | |
| 3296 | Meta Transparency Center: "Facebook Feed AI System" | Meta Platforms | | |
| 3297 | Meta Transparency Center: "Facebook Feed Recommendations AI System" | Meta Platforms | | |
| 3298 | Meta Newsroom, April 9, 2012: "Facebook to Acquire Instagram" | Meta Platforms | | |

| | | | | |
|---|---|---|---|---|
| 3299 | Facebook Help Center: "How Many People You Can Invite to a Facebook Event" | Meta Platforms | | |
| 3300 | Instagram Blog, August 30, 2022: "How to See More of What You Want on Instagram" | Meta Platforms | | |
| 3301 | Meta Transparency Center: "Instagram Feed AI System" | Meta Platforms | | |
| 3302 | Instagram Blog, October 6, 2010: "Instagram Launches" | Meta Platforms | | |
| 3303 | Meta Transparency Center: "Instagram Notifications AI System" | Meta Platforms | | |
| 3304 | Meta Newsroom, January 19, 2023: "Instagram Quiet Mode: A New Way to Manage Your Time and Focus" | Meta Platforms | | |
| 3305 | Meta Transparency Center: "Instagram Reels Chaining AI System" | Meta Platforms | | |
| 3306 | Meta Blog, June 29, 2023: "Introducing 22 System Cards That Explain How AI Powers Experiences on Facebook and Instagram" | Meta Platforms | | |
| 3307 | Instagram Blog, August 2, 2016: "Introducing Instagram Stories" | Meta Platforms | | |
| 3308 | Meta Newsroom, September 17, 2024: "Introducing Instagram Teen Accounts: Built-In Protections for Teens, Peace of Mind for Parents" | Meta Platforms | | |
| 3309 | Instagram Blog, June 23, 2022: "Introducing New Ways to Verify Age on Instagram" | Meta Platforms | | |
| 3310 | Meta Business Help Center: "Meta Pixel for Automotive Advertisers" | Meta Platforms | | |
| 3311 | Instagram Creators post, April 4, 2024: "Notify Sticker" | Meta Platforms | | |
| 3312 | Meta Transparency Center, December 31, 2023: "Our Approach to Explaining Ranking" | Meta Platforms | | |
| 3313 | Meta Transparency Center, June 11, 2025: "Our Approach to Facebook Feed Ranking" | Meta Platforms | | |
| 3314 | Meta Company Info: "Our Mission: Build the Future of Human Connection and the Technology That Makes It Possible" | Meta Platforms | | |
| 3315 | Meta Transparency Center: "Reducing the Distribution of Problematic Content" | Meta Platforms | | |
| 3316 | Instagram Help Center: "Report a Post or Profile on Instagram" | Meta Platforms | | |

| | | | | |
|---|---|---|---|---|
| 3317 | FBarchive, August 28, 2019: "Reshare Speed - First Round Analysis and Experiment" | Meta Platforms | | |
| 3318 | Adam Mosseri Testimony on December 8, 2021 before Subcommittee on Consumer Protection, Product Safety, and Data Security: "Protecting Kids Online: Instagram and Reforms for Young Users" | Meta Platforms | | |
| 3319 | Facebook Help Center: "Stop Videos and Animations From Playing Automatically in your Feed on Facebook" | Meta Platforms | | |
| 3320 | Meta Newsroom, April 8, 2025: "We're Introducing New Built-In Restrictions for Instagram Teen Accounts, and Expanding to Facebook and Messenger" | Meta Platforms | | |
| 3321 | Meta News Room, April 21, 2025: "Working With Parents and New Technology to Enroll More Teens Into Teen Accounts" | Meta Platforms | | |
| 3322 | Tech Coalition: 2023 Annual Report | Meta Platforms | | |
| 3323 | 2024 Meta Proxy Statement | Meta Platforms | | |
| 3324 | A Parent's Guide to Instagram | Meta Platforms | | |
| 3325 | Instagram Help Center: "About Instagram teen Accounts" | Meta Platforms | | |
| 3326 | Meta Newsroom, September 29, 2020: "Accounts Center An Easier Way to Manage Features That Work Across Our Apps" | Meta Platforms | | |
| 3327 | Meta Media Gallery: "Adam Mosseri Head of Instagram" | Meta Platforms | | |
| 3328 | WSJ Podcast, September 14, 2021: "The Facebook Files, Part 2: 'We Make Body Image Issues Worse'" | Adam Mosseri; Meta Platforms | | |
| 3329 | WSJ Podcast: Statement Adam Mosseri made to reporters in May 2021 | | | |
| 3330 | Instagram Blog, March 23, 2022: "Control your Instagram Feed with Favorites and Following" | Meta Platforms | | |
| 3331 | Instagram Blog, June 8, 2021: "Shedding More Light on How Instagram Works" | Meta Platforms | | |
| 3332 | Alter Table 11: Perceived Rates of Harm as Presented by CSER and BEEF | Adam Alter | | |
| 3333 | Alter Table 14: Meta Studied the Number of Young Users... | Adam Alter | | |
| 3334 | Alter Tables 1, 2, 3, 4, 5, 6, 7, 8, 10, 12, 13: Tables of Individual Statements | Adam Alter | | |

| | | | | |
|---|---|---|---|---|
| 3335 | A Parent and Guardian's Guide to Instagram Blog | Meta Platforms | | |
| 3336 | Quarterly Integrity Update Press Call | Meta Platforms | | |
| 3337 | Arturo Bejar, Facebook Post from February 5, 2018 | Meta Platforms | | |
| 3340 | Blumenthal Letter to Mark Zuckerberg dated October 20, 2021 | Meta Platforms | | |
| 3341 | Facebook Newsroom, March 1, 2017: "Building a Safer Community with New Suicide Prevention Tools" | Meta Platforms | | |
| 3342 | Facebook Newsroom, September 10, 2018: "How Facebook AI Helps Suicide Prevention" | Meta Platforms | | |
| 3343 | Meta Blog, October 5, 2018: "Camera Effects Platform is now Spark AI" | Meta Platforms | | |
| 3344 | Meta Transparency Center: Community Standards Enforcement Transparency Center Overview | Meta Platforms | | |
| 3345 | Meta Newsroom, May 17, 2022: "Community Standards Enforcement Report, First Quarter 2022 Meta" | Meta Platforms | | |
| 3346 | Meta Newsroom, February 11, 2021: "Community Standards Enforcement Report, Fourth Quarter 2020" | Meta Platforms | | |
| 3347 | Meta Newsroom, November 13, 2019: "Community Standards Enforcement Report November 2019 Edition" | Meta Platforms | | |
| 3348 | Meta Newsroom, November 9, 2021: "Community Standards Enforcement Report Third Quarter 2021" | Meta Platforms | | |
| 3349 | ConnectSafely, 2014: A Parents' Guide to Instagram | Meta Platforms | | |
| 3350 | Meta Newsroom, March 28, 2017: "More Ways to Share With the Facebook Camera" | Meta Platforms | | |
| 3351 | "Create a Facebook Account" on Facebook Help Center | Meta Platforms | | |
| 3352 | "Create an Instagram account" on Instagram Help Center | Meta Platforms | | |
| 3353 | CSPAN Video - Zuckerberg's Response to: "Do you believe your platform harms children?" | Meta Platforms | | |
| 3354 | Instagram Help Center, "Data Policy" | Meta Platforms | | |
| 3355 | Instagram Blog, December 15, 2022:"Continuing to Keep Instagram Safe and Secure" | Meta Platforms | | |
| 3356 | Defendant Meta Platforms, Inc.'s Post-Trial Response Brief in Case No. 1:20-cv-03590-JEB | Meta Platforms | | |
| 3357 | Facebook Blog, December 11, 2020: Hateful memes challenge winners. | Meta Platforms | | |
| 3358 | Facebook Blog, Sept. 5, 2019: Creating a dataset and a challenge for deepfakes | Meta Platforms | | |
| 3359 | Facebook Business: What is Spark AR? | Meta Platforms | | |
| 3360 | Facebook Dating: Add Love | Meta Platforms | | |
| 3361 | Facebook Help Center: Comment, Like or React | Meta Platforms | | |

| | | | | | |
|---|---|---|---|---|---|
| 3362 | Facebook Help Center: Friending | Meta Platforms | | | |
| 3363 | Facebook Help Center: Groups | Meta Platforms | | | |
| 3364 | Facebook Help Center, How Feed Works, https://www.facebook.com/help/1155510281178725/. Facebook Help Center, Mark yourself safe or check on someone else on Facebook, https://www.facebook.com/help/516656825135759/. | Meta Platforms | | | |
| 3365 | Facebook Help Center: Names allowed on Facebook | Meta Platforms | | | |
| 3366 | Facebook Help Center: Your Profile | Meta Platforms | | | |
| 3367 | FBArchive: Apr. 1, 2019 Facebook internal report"Political Party Response to '18 Algorithm Change" | Meta Platforms | | | |
| 3368 | Facebook Transparency Center, Nov. 12, 2024: How enforcement technology works | Meta Platforms | | | |
| 3369 | Facebook Transparency Center, Nov. 12, 2024: How Meta prioritizes content for review | Meta Platforms | | | |
| 3370 | Facebook Transparency Center, Nov. 12, 2024: How review teams work. | Meta Platforms | | | |
| 3371 | Facebook, Crisis Response | Meta Platforms | | | |
| 3372 | Facebook Help Center: Report the account of a person who doesn't meet our age requirements | Meta Platforms | | | |
| 3373 | Facebook Newsroom, Sept. 29, 2001: Launching Reels on Facebook in the US | Meta Platforms | | | |
| 3374 | Facebook post, Sept. 26, 2019: Providing Negative Feedback Should Be Easy (And Why This Would Be Game Changing For Integrity) | Meta Platforms | | | |
| 3375 | TIME, Oct. 25, 2021: "What the Facebook Whistleblower Did to the Company's Stock in 6 Weeks" | Meta Platforms | | | |
| 3376 | Figure 1: "Typical design of algorithmic decision making systems" | Arvind Narayanan | | | |
| 3377 | Insstagram Blog, July 27, 2021: Giving Young People a Safer, More Private Experience | Meta Platforms | | | |
| 3378 | Meta Newsroom, Dec. 1, 2021: Meta's adversarial threat report | Meta Platforms | | | |
| 3379 | Meta Newsroom, Apr. 22, 2021: Incorporating More Feedback Into News Feed Ranking | Meta Platforms | | | |
| 3380 | Exhibit 12 from Deposition of Hartnett | Alison Hartnett; Antigone Davis; Meta Platforms | | | |
| 3381 | Meta Newsroom, Nov. 9, 2016: Game On: You Can Now Play Games on Messenger | Meta Platforms | | | |

| 3382 | Meta Newsroom, Dec. 4, 2017: Introducing Messenger Kids, a New App for Families | Meta Platforms | | | |
|---|---|---|---|---|---|
| 3383 | Meta Newsroom, May 15, 2018: Hard Questions: How Do We Measure Our Efforts to Keep Bad Content off Facebook? | Meta Platforms | | | |
| 3384 | Meta Newsroom, July 17, 2018: Working to Keep Facebook Safe | Meta Platforms | | | |
| 3385 | Meta Newsroom, August 1, 2018: New Tools to Manage Your Time on Facebook an | Meta Platforms | | | |
| 3386 | Meta Newsroom, May 23, 2019: An Update on How We Are Doing At Enforcing Our Community Standards | Meta Platforms | | | |
| 3387 | Meta Newsroom, May 23, 2019: Measuring Prevalence of Violating Content on Face | Meta Platforms | | | |
| 3388 | Meta Newsroom, November 13, 2019: Community Standards Enforcement Report, November 2019 Edition | Meta Platforms | | | |
| 3389 | Meta Newsroom, November 13, 2019: Community Standards Enforcement Report, November 2019 Edition — CSER metrics section | Meta Platforms | | | |
| 3390 | Meta Newsroom, September 3, 2020: The Evolution of Facebook Watch | Meta Platforms | | | |
| 3391 | Meta Newsroom, February 11, 2021: Community Standards Enforcement Rep | Meta Platforms | | | |
| 3392 | Meta Newsroom, July 27, 2021: How Do We Know Someone Is Old Enough to Use Our Apps? | Meta Platforms | | | |
| 3393 | Meta Newsroom, September 29, 2021: Launching Reels on Facebook in the US | Meta Platforms | | | |
| 3394 | Meta Newsroom, September 21, 2021: Our Progress Addressing Challenges and Inn | Meta Platforms | | | |
| 3395 | Meta Newsroom, September 26, 2021: What Our Research Really Says About Teen | Meta Platforms | | | |
| 3396 | Meta Newsroom, October 28, 2021: Introducing Meta: A Social Technology Company | Meta Platforms | | | |
| 3397 | Meta Newsroom, November 9, 2021: Community Standards Enforcement Report, Third Quarter 2021 | Meta Platforms | | | |
| 3398 | Meta Newsroom, November 5, 2021: The WSJ Report Ignores Our Approach to Well Being Research | Meta Platforms | | | |
| 3399 | Meta Newsroom, December 7, 2021: Raising the Standard for Protecting Teens and Supporting Parents Online | Meta Platforms | | | |
| 3400 | Meta Newsroom, December 7, 2021: Raising the Standard for Protecting Teens and Supporting Parents Online | Meta Platforms | | | |
| 3401 | Meta Newsroom, August 25, 2022: Community Standards Enforcement Report, S | Meta Platforms | | | |
| 3402 | Meta Newsroom, October 5, 2022: New Ways to Customize Your Facebook Feed | Meta Platforms | | | |
| 3403 | Meta Newsroom, June 27, 2023: Giving Teens and Parents More Ways to Manag | Meta Platforms | | | |
| 3404 | Meta Newsroom, September 27, 2023: Introducing New AI Experiences Across O | Meta Platforms | | | |
| 3405 | Meta Newsroom, April 17, 2024: Supporting Parents Online With Our Screen Sm | Meta Platforms | | | |
| 3406 | Hard Life Moments-Mental Health Deep Dive (Annotated Research Deck) | Meta Platforms | | | |
| 3407 | Teen Mental Health Deep Dive (Annotated Research Deck ) | Meta Platforms | | | |
| 3408 | Community Standards Enforcement Report Press Call Transcript from November | Meta Platforms | | | |
| 3409 | Instagram Blog, March 16, 2021: Continuing to Make Instagram Safer for the You | Meta Platforms | | | |
| 3410 | Instagram Blog, Nov. 30, 2018: Curate Instagram Stories for Close Friends Only | Meta Platforms | | | |
| 3411 | Instagram Blog, May 26, 2021: Giving People More Control on Instagram and Facebook | Meta Platforms | | | |
| 3412 | Instagram Blog, May 31, 2023: Instagram Ranking Explained | Meta Platforms | | | |
| 3413 | Instagram Blog, Sep. 17, 2024: Introducing Instagram Teen Accounts: Built-In Protectio | Meta Platforms | | | |
| 3414 | Instagram Blog, May 16, 2017: Introducing Face Filters & More on Instagram | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3415 | Instagram Blog, August 5, 2020: Introducing Instagram Reels | Meta Platforms | | | |
| 3416 | Instagram Blog, August 02, 2016: Introducing Instagram Stories | Meta Platforms | | | |
| 3417 | Instagram Blog, March 31, 2022: Introducing New Messaging Features | Meta Platforms | | | |
| 3418 | Instagram Blog, March 4, 2024: Instagram Announces New Messaging Improvemen | Meta Platforms | | | |
| 3419 | Instagram Blog, November 25, 2024, More Ways to Express Yourself and Deepen Fri | Meta Platforms | | | |
| 3420 | Instagram Blog, November 18, 2020, New Messaging Features Now Available on Ins | Meta Platforms | | | |
| 3421 | Instagram Blog, January 19, 2023: Giving People Control Over Their Time and What They See on Instagram | Meta Platforms | | | |
| 3422 | Instagram Blog, September 27, 2021: Pausing "Instagram Kids" and Building Parenta | Meta Platforms | | | |
| 3423 | Instagram Blog, Dec. 7, 2021: Raising the Standard for Protecting Teens and Supportin | Meta Platforms | | | |
| 3424 | Instagram Features webpage: Direct Messanger | Meta Platforms | | | |
| 3425 | Instagram Features webpage: search and explore | Meta Platforms | | | |
| 3426 | Instagram Features webpage: stories | Meta Platforms | | | |
| 3427 | Instagram Safety webpage: overview | Meta Platforms | | | |
| 3428 | Meta Safety Center | Meta Platforms | | | |
| 3429 | Meta About webpage: Company Info | Meta Platforms | | | |
| 3430 | Media Gallery: Mark Zuckerberg | Meta Platforms | | | |
| 3431 | Media Gallery: Nick Clegg | Meta Platforms | | | |
| 3432 | Meta Technologies webpage: Facebook App | Meta Platforms | | | |
| 3433 | Engineering at Meta, Dec. 10, 2020: How Instagram suggests new content | Meta Platforms | | | |
| 3434 | Instagram Help Center: How Instagram Feed Works | Meta Platforms | | | |
| 3435 | Instagram Help Center: Recommendations on Instagram | Meta Platforms | | | |
| 3436 | Instagram Help Center: About Instagram teen privacy and safety settings | Meta Platforms | | | |
| 3437 | Instagram Help Center: Remove a follower on Instagram | Meta Platforms | | | |
| 3438 | Instagram Help Center: Share Instagram reels to Facebook | Meta Platforms | | | |
| 3439 | Instagram Help Center: Who can like or comment on your Instagram content | Meta Platforms | | | |
| 3440 | Instagram Help Center: How posts are chosen for Explore on Instagram | Meta Platforms | | | |
| 3441 | Instagram Help Center: Nudity protection in chats on Instagram | Meta Platforms | | | |
| 3442 | Instagram Help Center: Report an Instagram user under the minimum age | Meta Platforms | | | |
| 3443 | Instagram Help Center: Report an Instagram user under the minimum age | Meta Platforms | | | |
| 3444 | Meta Transparency Center webpage | Meta Platforms | | | |
| 3445 | Meta Transparency Center: Community Standards | Meta Platforms | | | |
| 3446 | Meta Transparency Center: Adult Nudity and Sexual Activity | Meta Platforms | | | |
| 3447 | Meta Transparency Center: Adult Sexual Exploitation | Meta Platforms | | | |
| 3448 | Meta Transparency Center: Bullying and Harassment | Meta Platforms | | | |
| 3449 | Meta Transparency Center: Child Sexual Exploitation, Abuse, and Nudity | Meta Platforms | | | |
| 3450 | Meta Transparency Center: Hateful Conduct | Meta Platforms | | | |
| 3451 | Meta Transparency Center: Inauthentic Behavior | Meta Platforms | | | |
| 3452 | Meta Transparency Center: Third-Party Intellectual Property Infringement | Meta Platforms | | | |
| 3453 | Meta Transparency Center: Locally Illegal Content, Products, or Services | Meta Platforms | | | |
| 3454 | Meta Transparency Center: Misinformation | Meta Platforms | | | |
| 3455 | Meta Transparency Center: suicide self injury | Meta Platforms | | | |

| | | | | |
|---|---|---|---|---|
| 3456 | Meta Transparency Center: violence incitement | Meta Platforms | | |
| 3457 | Meta Transparency Center: Prevalence | Meta Platforms | | |
| 3458 | Meta Transparency Center: community standards enforcement | Meta Platforms | | |
| 3459 | Facebook Help Center: How Feed Works | Meta Platforms | | |
| 3460 | Facebook Help Center: How Feed Works | Meta Platforms | | |
| 3461 | Facebook Help Center: Comment, Like or React | Meta Platforms | | |
| 3462 | Facebook Help Center: Share and Manage Posts on Your Profile | Meta Platforms | | |
| 3463 | Facebook Help Center: Who should I send friend requests to on Facebook? | Meta Platforms | | |
| 3464 | Facebook Help Center: Learn about and manage suggested content in your Facebook Feed | Meta Platforms | | |
| 3465 | Facebook Help Center: Reels | Meta Platforms | | |
| 3466 | Facebook Help Center: Stories | Meta Platforms | | |
| 3467 | Facebook Help Center: Confirming your age on Facebook | Meta Platforms | | |
| 3468 | Facebook Help Center: Supervise friending as a parent on Messenger Kids | Meta Platforms | | |
| 3469 | Messenger Help Center: Connect Facebook contacts with Messenger Kid's account | Meta Platforms | | |
| 3470 | Mark Zuckerberg Facebook Post dated February 4, 2019 | Meta Platforms | | |
| 3471 | Mark Zuckerberg Facebook Post dated October 5, 2021 | Meta Platforms | | |
| 3472 | United States Senate Committee on the Judiciary, January 31, 2024: Testimony of Mark Zuckerberg | Meta Platforms | | |
| 3473 | Messenger Kids Homepage | Meta Platforms | | |
| 3474 | Meta Help Center: Timeline of tools, features, and resources to help support teens and parents | Meta Platforms | | |
| 3475 | Facebook Help Center: I used the wrong email to create my Facebook account How do I change my email | Meta Platforms | | |
| 3476 | Instagram Blog, December 4, 2019: Making Instagram Safer for the Youngest Members of Our Community | Meta Platforms | | |
| 3477 | Instagram Blog, July 17, 2021: Giving Young People a Safer, More Private Experience | Meta Platforms | | |
| 3478 | Instagram Blog, June 23, 2022: Introducing New Ways to Verify Age on Instagram | Meta Platforms | | |
| 3479 | Instagram Blog, January 25, 2024: Introducing Stricter Message Settings for Teens on Instagram and Facebook | Meta Platforms | | |
| 3480 | Instagram Blog,  Aug. 5, 2020: Introducing Instagram Reels, https://about.instagram.com/blog/announcements/introducing-instagram-reels-announcement. | Meta Platforms | | |
| 3481 | Instagram (July 2, 2018). Introducing "You're All Caught Up" in Feed https://about.instagram.com/blog/announcements/introducing-youre-all-caught-up-in-feed. | Meta Platforms | | |
| 3482 | Instagram (June 14, 2022). New Tools and Resources for Parents and Teens in VR and on Instagram https://about.instagram.com/blog/announcements/tools-and-resources- for-parents-and-teens-in-vr-and-on-instagram. | Meta Platforms | | |

| | | | | |
|---|---|---|---|---|
| 3483 | Instagram (June 6, 2022). Updates to the Sensitive Content Control. https://about.instagram.com/blog/announcements/updates-to-the-sensitive-content-control. | Meta Platforms | | |
| 3484 | Instagram (Nov. 19, 2024). Reshape Your Instagram With a Recommendations Reset, https://about.instagram.com/blog/announcements/reset-instagram-content-suggestions. | Meta Platforms | | |
| 3485 | Instagram Blog - "Introducing New Ways to Verify Age on Instagram," https://about.instagram.com/blog/announcements/new-ways-to-verify-age-on-instagram | Meta Platforms | | |
| 3486 | Instagram Blog - "New ways to verify age," https://about.instagram.com/blog/announcements/new-ways-to-verify-age-on-instagram | Meta Platforms | | |
| 3487 | Instagram Blog - Changes We're Making to Do More to Support and Protect the Most Vulnerable People who Use Instagram https://about.instagram.com/blog/announcements/supporting-and-protecting-vulnerable-people-on-instagram | Meta Platforms | | |
| 3488 | Instagram Blog - Giving Young People a Safer, More Private Experience https://about.instagram.com/blog/announcements/giving-young-people-a-safer-more-private-experience | Meta Platforms | | |
| 3489 | Instagram Blog - Introducing Family Center and Parental Supervision Tools on Instagram and in VR https://about.instagram.com/blog/announcements/introducing-family-center-and-supervision-tools | Meta Platforms | | |
| 3490 | Instagram Blog - Raising the Standard for Protecting Teens and Supporting Parents Online https://about.instagram.com/blog/announcements/raising-the-standard-for-protecting-teens-and-supporting-parents-online | Meta Platforms | | |
| 3491 | Instagram Blog - Raising the Standard for Protecting Teens and Supporting Parents Online, https://about.instagram.com/blog/announcements/raising-the-standard-for-protecting-teens-and-supporting-parents-online | Meta Platforms | | |
| 3492 | Instagram Community Guidelines FAQs https://about.instagram.com/blog/announcements/instagram-community-guidelines faqs | Meta Platforms | | |
| 3493 | Instagram Help Center, About Instagram teen privacy and safety settings, https://help.instagram.com/3237561506542117/?helpref=related_articles. | Meta Platforms | | |
| 3494 | Instagram Help Center, About Instagram, https://help.instagram.com/424737657584573/?helpref=related_articles. | Meta Platforms | | |
| 3495 | Instagram Help Center, Add a location before sharing your post on Instagram, https://help.instagram.com/408972995943225. | Meta Platforms | | |
| 3496 | Instagram Help Center, Add Effects and Filters, https://help.instagram.com/608433622656862/?helpref=hc fnav. | Meta Platforms | | |
| 3497 | Instagram Help Center, Add or edit the location of an existing Instagram post, https://help.instagram.com/841545179210359. | Meta Platforms | | |

| | | | | |
|---|---|---|---|---|
| 3498 | Instagram Help Center, Apply filters to your post on Instagram, https://help.instagram.com/453965678013216. | Meta Platforms | | |
| 3499 | Instagram Help Center, Creating an Account & Username, https://help.instagram.com/182492381886913?helpref=faq_content. | Meta Platforms | | |
| 3500 | Instagram Help Center, Like a comment on an Instagram post, https://help.instagram.com/107009073121923/?helpref=uf_share. | Meta Platforms | | |
| 3501 | Instagram Help Center, Like or unlike a post on Instagram, https://help.instagram.com/500150933343536/?helpref=related_articles. | Meta Platforms | | |
| 3502 | Instagram Help Center, Locations you can tag in your Instagram posts, https://help.instagram.com/1618893218361276/?helpref=related articles. | Meta Platforms | | |
| 3503 | Instagram Help Center, Mute push notifications on Instagram, https://help.instagram.com/417173528786894. | Meta Platforms | | |
| 3504 | Instagram Help Center, Nudity protection in chats on Instagram, https://help.instagram.com/503437025160040/?helpref=uf | Meta Platforms | | |
| 3505 | Instagram Help Center, Permanently delete or deactivate your Instagram account, https://help.instagram.com/370452623149242. | Meta Platforms | | |
| 3506 | Instagram Help Center, Remove a follower on Instagram, https://help.instagram.com/413012278753813/?helpref=uf_share | Meta Platforms | | |
| 3507 | Instagram Help Center, Reset your suggested content, https://help.instagram.com/556617736965724/?cms platform=iphone-app&helpref=platform switcher. | Meta Platforms | | |
| 3508 | Instagram Help Center, See posts that are taken at the same location on Instagram, https://help.instagram.com/717817284984139/?helpref=related_articles. | Meta Platforms | | |
| 3509 | Instagram Help Center, Self-injury, https://help.instagram.com/553490068054878/. | Meta Platforms | | |
| 3510 | Instagram Help Center, Set up teen supervision on Instagram, https://help.instagram.com/472274307935829?helpref=faq_content. | Meta Platforms | | |
| 3511 | Instagram Help Center, Share a location in Instagram chats, https://help.instagram.com/901364391453736/?cms platform=iphone-app&helpref=platform switcher. | Meta Platforms | | |
| 3512 | Instagram Help Center, Temporarily deactivate your Instagram account, https://help.instagram.com/728869160569983?helpref=faq_content . | Meta Platforms | | |
| 3513 | Instagram Help Center, Temporarily limit people from interacting with you on Instagram, https://help.instagram.com/4106887762741654/?helpref=uf_share | Meta Platforms | | |
| 3514 | Instagram Help Center, Who can like or comment on your Instagram content, https://help.instagram.com/486923551356292/?helpref=uf_share | Meta Platforms | | |
| 3515 | Instagram Help Center. Hide comments or message requests you don't want to see on Instagram. Retrieved June 10, 2025, from https://help.instagram.com/700284123459336. | Meta Platforms | | |
| 3516 | Instagram Help Center. Make your Instagram account private, https://help.instagram.com/448523408565555 . | Meta Platforms | | |
| 3517 | Instagram Help Center. Report a post or profile on Instagram. Retrieved June 10, 2025, from https://help.instagram.com/192435014247952. | Meta Platforms | | |
| 3518 | Instagram Parents Guide Suggests Teens Should Get Accounts to Avoid Bullying, https://dailydot.com/instagram-parents-guide | Meta Platforms | | |
| 3519 | Instagram Quiet Mode: A New Way to Manage Your Time and Focus. Meta. (https://about.fb.com/news/2023/01/instagram-quiet-mode-manage-your-time-and-focus/ (last accessed May 15). | Meta Platforms | | |
| 3520 | Instagram Teen Annotated Research Deck 1, https://about.fb.com/wp-content/uploads/2021/09/Instagram-Teen-Annotated-Research-Deck-1.pdf | Meta Platforms | | |

| | | | | |
|---|---|---|---|---|
| 3521 | Instagram Teen Annotated Research Deck 2, https://about.fb.com/wp-content/uploads/2021/09/Instagram-Teen-Annotated-Research-Deck-2.pdf | Meta Platforms | | |
| 3522 | Instagram TV Spot, 'Hockey Support,' https://www.ispot.tv/ad/1gS0/instagram-hockey-support | Meta Platforms | | |
| 3523 | Instagram, Bully Filter and Kindness Prom to Protect Instagram Community (May 1, 2018), https://about.instagram.com/blog/announcements/bully-filter-and-kindness-prom-to-protect-our-community. | Meta Platforms | | |
| 3524 | Instagram, Control your Instagram Feed with Favorites and Following (Mar. 23, 2022), https://about.instagram.com/blog/announcements/favorites-and-following. | Meta Platforms | | |
| 3525 | Instagram, Differences between public and private accounts on Instagram, https://help.instagram.com/517073653436611/?helpref=uf_share. | Meta Platforms | | |
| 3526 | Instagram, Help Center. How Instagram Feed Works. https://help.instagram.com/1986234648360433. Last visited May 13, 2025. | Meta Platforms | | |
| 3527 | Instagram, Instagram Explore Page, https://about.instagram.com/features/search-and-explore. | Meta Platforms | | |
| 3528 | Instagram, Introducing Face Filters & More on Instagram (May 16, 2017), https://about.instagram.com/blog/announcements/introducing-face-filters-and-more-on-instagram. | Meta Platforms | | |
| 3529 | Instagram, Introducing Instagram Stories (Aug. 2, 2016), https://about.instagram.com/blog/announcements/introducing-instagram-stories. | Meta Platforms | | |
| 3530 | Instagram, Keeping Instagram a Safe Place for Self-Expression (June 29, 2017), https://about.instagram.com/blog/announcements/keeping-instagram-a-safe-place-for-self-expression. | Meta Platforms | | |
| 3531 | Instagram, Our Progress on Leading the Fight Against Online Bullying (Dec. 16, 2019), https://about.instagram.com/blog/announcements/our-progress-on-leading-the-fight-against-online-bullying | Meta Platforms | | |
| 3532 | Instagram, Report an Underage User on Instagram, https://help.instagram.com/contact/723586364339719 | Meta Platforms | | |
| 3533 | Instagram, Updates to How We Protect Our Community from Abuse (Oct. 20, 2022), https://about.instagram.com/blog/announcements/creator-safety-tools | Meta Platforms | | |
| 3534 | Instagram. (Apr. 21, 2021). Introducing new tools to protect our community from abuse. https://about.instagram.com/blog/announcements/introducing-new-tools-to-protect-our-community-from-abuse. | Meta Platforms | | |
| 3535 | Instagram. (July 27, 2021). Giving Young People a Safer, More Private Experience, https://about.instagram.com/blog/announcements/giving-young-people-a-safer-more-private-experience. | Meta Platforms | | |
| 3536 | Instagram. (May 1, 2018). Bully Filter and Kindness Prom to Protect Instagram Community. https://about.instagram.com/blog/announcements/bully-filter-and-kindness-prom-to-protect-our-community. | Meta Platforms | | |
| 3537 | Instagram. (Sept. 17, 2024). Introducing Instagram Teen Accounts: Built-In Protections for Teens, Peace of Mind for Parents, https://about.instagram.com/blog/announcements/instagram-teen-accounts. | Meta Platforms | | |
| 3538 | Internal Facebook Presentation, August 2021 - Child Safety Operations Audit | Meta Platforms | | |
| 3539 | Introducing Family Center and Parental Supervision Tools on Instagram and in VR (March 16, 2022) Meta, https://about.fb.com/news/2022/03/parental-supervision-tools-instagram-vr/ | Meta Platforms | | |

| | | | | |
|---|---|---|---|---|
| 3540 | Introducing Instagram Stories, Instagram Blog, https://about.instagram.com/blog/announcements/introducing-instagram-stories | Meta Platforms | | |
| 3541 | Joel Kaplan, "More Speech and Fewer Mistakes," Meta News, January 7, 2025, https://about.fb.com/news/2025/01/meta-more-speech-fewer-mistakes/. | Meta Platforms | | |
| 3542 | Launching Reels on Facebook in the US, https://about.fb.com/news/2021/09/launching-reels-on-facebook-us/ | Meta Platforms | | |
| 3543 | Engineering at Meta, May 21, 2025: Journey to 1000 models: Scaling Instagram's recommendation system https://engineering.fb.com/2025/05/21/production-engineering/journey-to-1000-models-scaling-instagrams-recommendation-system/ | Meta Platforms | | |
| 3544 | Instagram Features "Live," Instagram Help Center, https://help.instagram.com/272122157758915/ | Meta Platforms | | |
| 3545 | Mark Zuckerberg Post from 9/21/2021 https://www.facebook.com/zuck/posts/10113917270874401 | Meta Platforms | | |
| 3546 | Markey, E. (2021, April 5). Letter to Mark Zuckerberg. https://www.markey.senate.gov/imo/media/doc/instagram_kids_letter.pdf | Meta Platforms | | |
| 3547 | May 10, 2021 CNBC article "Attorneys general ask Facebook to abandon Instagram for kids plans" by Lauren Feiner | Meta Platforms | | |
| 3548 | Measuring Prevalence of Violating Content on Facebook Meta, https://about.fb.com/news/2019/05/measuring-prevalence/ | Meta Platforms | | |
| 3549 | Mercy Ndegwa, "An Update on Our Longstanding Work to Protect People in Ethiopia," Meta News, November 9, 2021, https://about.fb.com/news/2021/11/update-on-ethiopia/. | Meta Platforms | | |
| 3550 | List of Meta's Investor Events, https://investor.atmeta.com/investor-events/default.aspx | Meta Platforms | | |
| 3551 | Meta 2024 Responsible Business Practices Report "Unlocking Potential" | Meta Platforms | | |

| | | | | |
|---|---|---|---|---|
| 3552 | Meta AI. (Nov. 19, 2020). Training AI to detect hate speech in the real world. https://ai.meta.com/blog/training-ai-to-detect-hate-speech-in-the-real-world/. | Meta Platforms | | |
| 3553 | Meta and State AGs Stipulation and Order Extending Certain Expert and Related Pretrial Deadlines and other Pretrial Deadlines, MDL No. 3047, filed September 11, 2025 | Meta Platforms | | |
| 3554 | Meta And State AGs' Stipulation On Data Produced In Response To Plaintiffs' Third Set Of Requests For Production, Request No. 150, February 2, 2026 | Meta Platforms | | |
| 3555 | Meta Blog - "How Do We Know Someone Is Old Enough to Use Our Apps? https://about.fb.com/news/2021/07/age-verification/ | Meta Platforms | | |
| 3556 | Meta Blog - Instagram Quiet Mode: A New Way to Manage Your Time and Focus https://about.fb.com/news/2023/01/instagram-quiet-mode-manage-your-time-and-focus/ | Meta Platforms | | |
| 3557 | Meta Blog - Introducing Instagram Teen Accounts: Built-In Protections for Teens, Peace of Mind for Parents, https://about.fb.com/news/2024/09/instagram-teen-accounts/ | Meta Platforms | | |
| 3558 | Meta Blog - New Tools to Manage Your Time on Facebook and Instagram https://about.fb.com/news/2018/08/manage-your-time/ | Meta Platforms | | |
| 3559 | Meta Blog - We're Introducing New Built-in Restrictions for Instagram Teen Accounts, and Expanding to Facebook and Messenger https://about.fb.com/news/2025/04/introducing-new-built-in-restrictions-instagram-teen-accounts-expanding-facebook-messenger/ | Meta Platforms | | |
| 3560 | Meta Community Standards Enforcement Report - Adult Nudity and Sexual Activity https://transparency.meta.com/reports/community-standards-enforcement/adult-nudity-and-sexual-activity/instagram | Meta Platforms | | |
| 3561 | Meta Community Standards Enforcement Report - Bullying and Harassment https://transparency.meta.com/reports/community-standards-enforcement/bullying-and-harassment/instagram/ | Meta Platforms | | |
| 3562 | Meta Defendants' Objections and Responses to State Plaintiffs' Notice of Videotaped Rule 30(b)(6) Deposition of Defendants, Civil Case No. 4:22-md-3047-YGR, MDL No. 3047, dated February 14, 2025 | Meta Platforms | | |
| 3563 | Meta Defendants' Responses to Written Deposition Questions, In re: Social Media Adolescent Addiction/Personal Injury Products Liability Litigation (MDL 3047) (Dec. 12, 2025). | Meta Platforms | | |
| 3567 | Meta Platforms, Inc. (META). First Quarter 2024 Results Conference Call. Apr. 24, 2024. https://s21.q4cdn.com/399680738/files/doc_financials/2024/q1/META-Q1-2024-Earnings-Call-Transcript.pdf. | Meta Platforms | | |
| 3568 | Meta Platforms, Inc.'s Responses to the Demand for Statement Under Oath Dates April 10, 2023 | Meta Platforms | | |
| 3569 | Meta Press Release dated April 8, 2025, "We're Introducing New Built-In Restrictions for Instagram Teen Accounts, and Expanding to Facebook and Messenger | Meta Platforms | | |
| 3570 | Meta Privacy Policy June 15, 2023, https://www.facebook.com/privacy/policy/version/5601719079934335/ | Meta Platforms | | |
| 3571 | Meta Safety Center. (n.d.). Suicide prevention. Meta. Retrieved June 10, 2025, from https://about.meta.com/actions/safety/topics/wellbeing/suicideprevention. | Meta Platforms | | |

| | | | | |
|---|---|---|---|---|
| 3572 | Meta Support - Introducing Family Center and Parental Supervision Tools on Instagram and in VR https://about.fb.com/news/2022/03/parental-supervision-tools-instagram-vr/ | Meta Platforms | | | |
| 3573 | Meta Transparency Center - How technology detects violations https://transparency.meta.com/enforcement/detecting-violations/technology-detects-violations/ | Meta Platforms | | | |
| 3574 | Meta Transparency Center - Our approach to explaining ranking https://transparency.meta.com/features/explaining-ranking/ | Meta Platforms | | | |
| 3575 | Meta Transparency Center (n.d.). Community Standards. Retrieved June 10, 2025, from https://transparency.meta.com/policies/community-standards/. | Meta Platforms | | | |
| 3576 | Meta Transparency Center, Child Sexual Exploitation, Abuse, and Nudity, https://transparency.meta.com/policies/community-standards/child-sexual-exploitation-abuse-nudity/. | Meta Platforms | | | |
| 3577 | Meta Transparency Center, Community Standards Enforcement Report,Q1 2024, https://transparency.meta.com/integrity-reports-q1-2024/. | Meta Platforms | | | |
| 3578 | Meta Transparency Center, Community Standards Enforcement Report,Q1 2025, https://transparency.meta.com/reports/community-standards-enforcement/. | Meta Platforms | | | |
| 3579 | Meta Transparency Center, Community Standards Enforcement Reports, https://transparency.meta.com/reports/community-standards-enforcement/ | Meta Platforms | | | |
| 3580 | Meta Transparency Center. (Dec. 15, 2023). Community Standards Enforcement Report: Integrity Reports, Q3 2023. https://transparency.meta.com/integrity-reports-q3-2023/. | Meta Platforms | | | |
| 3581 | Meta Transparency Center. (Feb 22, 2023). Proactive Rate, https://transparency.meta.com/policies/improving/proactive-rate-metric/. | Meta Platforms | | | |
| 3582 | Meta Transparency Center. (Jan. 19, 2022). How technology helps prioritize review. https://transparency.meta.com/enforcement/detecting-violations/technology-helps-prioritize-review. | Meta Platforms | | | |
| 3583 | Meta Transparency Center. (Mar. 13, 2025). Providing context on sensitive or misleading content. https://transparency.meta.com/enforcement/taking-action/context-on-sensitive-misleading-content/. | Meta Platforms | | | |
| 3584 | Meta Transparency Center. (n.d.). Suicide, Self-Injury, and Eating Disorders, https://transparency.meta.com/policies/community-standards/suicide-self-injury/. | Meta Platforms | | | |
| 3585 | Meta Transparency Center. (n.d.). Violent and Graphic Content. Retrieved May 4, 2025, from https://transparency.meta.com/policies/community-standards/violent-graphic-content/. | Meta Platforms | | | |
| 3586 | Meta Transparency Center. (Nov. 12, 2024). Helping reviewers make the right calls. https://transparency.meta.com/enforcement/detecting-violations/making-the-right-calls/. | Meta Platforms | | | |
| 3587 | Meta Transparency Center. (Nov. 12, 2024). How Meta prioritizes content for review. https://transparency.fb.com/policies/improving/prioritizing-content-review/. | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3588 | Meta Transparency Center. (Nov. 12, 2024). How our enforcement technology works. https://transparency.fb.com/enforcement/detecting-violations/how-enforcement-technology-works/. | Meta Platforms | | | |
| 3589 | Meta Transparency Center. (Nov. 12, 2024). How we update the Community Standards. https://transparency.meta.com/policies/improving/deciding-to-change-standards/. | Meta Platforms | | | |
| 3590 | Meta Transparency Center. (Oct 4, 2022). Restored Content, https://transparency.meta.com/policies/improving/restored-content-metric/. | Meta Platforms | | | |
| 3591 | Meta Transparency Center. (Oct. 18, 2023). How technology detects violations, https://transparency.fb.com/enforcement/detecting-violations/technology-detects-violations/. | Meta Platforms | | | |
| 3592 | Meta Transparency Center. Adult Nudity and Sexual Activity. Retrieved May 4, 2025, from https://transparency.meta.com/policies/community-standards/adult-nudity-sexual-activity/. | Meta Platforms | | | |
| 3593 | Meta Transparency Center. Bullying and harassment. Retrieved May 4, 2025, from https://transparency.meta.com/policies/community-standards/bullying-harassment/ . | Meta Platforms | | | |
| 3594 | Meta Transparency Center. Demoting Borderline Content. https://transparency.fb.com/features/approach-to-content/demoting-borderline-content/. | Meta Platforms | | | |
| 3595 | Meta Transparency Center.(Mar. 6, 2025). Prevalence, https://transparency.meta.com/policies/improving/prevalence-metric/. | Meta Platforms | | | |
| 3596 | Meta Transparency Center.(Nov. 12, 2024). How review teams work. https://transparency.meta.com/enforcement/detecting-violations/how-review-teams-work/. | Meta Platforms | | | |
| 3597 | Meta Transparency Center.(Nov. 18, 2022). Appealed content, https://transparency.meta.com/policies/improving/appealed-content-metric/ | Meta Platforms | | | |
| 3598 | Meta Transparency Center.(Nov. 7, 2023). Content Actioned, https://transparency.meta.com/policies/improving/content-actioned-metric/. | Meta Platforms | | | |
| 3599 | Meta Verified Get a Verified Blue Check on Instagram Facebook Meta, https://www.meta.com/meta-verified/?srsltid=AfmBOoqmtCn1G3hkJW1SCCfKNjoh3zcWlAkC8kC4jZ7CGop7EYSr cR64 | Meta Platforms | | | |
| 3600 | A Parent's Guide to Instagram, https://help.instagram.com/299484113584685/?helpref=uf_share . | Meta Platforms | | | |
| 3601 | Meta, Facebook App, https://www.meta.com/facebook-app/. | Meta Platforms | | | |
| 3602 | Meta, Giving Teens and Parents More Ways to Manage Their Time on Our Apps (last update May 14, 2024), https://about.fb.com/news/2023/06/parental-supervision-and-teen-time-management-on-metas-apps/amp/. | Meta Platforms | | | |
| 3603 | Meta, Instagram: Our Progress on Leading the Fight Against Online Bullying (Dec. 16, 2019), https://about.fb.com/news/2019/12/our-progress-on-leading-the-fight-against-online-bullying/. | Meta Platforms | | | |
| 3604 | Meta, Meta policies and safeguards for elections around the world, https://www.meta.com/actions/preparing-for-elections-with-meta/. | Meta Platforms | | | |

| | | | | |
|---|---|---|---|---|
| 3605 | Meta, New Protections to Give Teens More Age-Appropriate Experiences on Our Apps (Jan. 9, 2024), https://about.fb.com/news/2024/01/teen-protections-age-appropriate-experiences-on-our-apps/ | Meta Platforms | | | |
| 3606 | Meta, New Tools to Manage Your Time on Facebook and Instagram (Aug. 1, 2018), https://about.fb.com/news/2018/08/manage-your-time/ | Meta Platforms | | | |
| 3607 | Meta, New Updates to Help Prevent the Spread of Young People's Intimate Images Online (Feb. 27, 2023), https://about.fb.com/news/2023/02/helping-prevent-the-spread-of-young-peoples-intimate-images-online/ | Meta Platforms | | | |
| 3608 | Meta, Protecting Teens and Their Privacy on Facebook and Instagram (Nov. 21, 2022), https://about.fb.com/news/2022/11/protecting-teens-and-their-privacy-on-facebook-and-instagram/. | Meta Platforms | | | |
| 3609 | Meta, Report of Management on the Internal Controls over the Calculation and Reporting of the Facebook and Instagram Community Standards Enforcement Report as of Dec. 31, 2021, and the Calculation of the Metrics Reported Within the Facebook and Instagram Community Standards Report for the Period Oct. 1, 2021—Dec. 31, 2021, conducted by Ernst & Young LLP. https://about.fb.com/wp-content/uploads/2022/05/EY-CSER-Independent-Assessment-Q4-2021.pdf. | Meta Platforms | | | |
| 3610 | Meta, Transparency Center. Policies-Community Standards: Suicide, Self-Injury, and Eating Disorders. https://transparency.meta.com/policies/community-standards/suicide-self-injury/. Last visited May 13, 2025. | Meta Platforms | | | |
| 3611 | Meta, Working with Parents and New Technology to Enroll More Teens Into Teen Accounts (Apr. 21, 2025), https://about.fb.com/news/2025/04/meta-parents-new-technology-enroll-teens-teen-accounts/ | Meta Platforms | | | |
| 3612 | Meta. (2023). Meta Reports Fourth Quarter and Full Year 2023 Results; Initiates Quarterly Dividend, https://s21.q4cdn.com/399680738/files/doc_financials/2023/q4/Meta-12-31-2023-Exhibit-99-1-FINAL.pdf. | Meta Platforms | | | |
| 3613 | Meta. (Apr. 11, 2024). New Tools to Help Protect Against Sextortion and Intimate   Image Abuse, https://about.fb.com/news/2024/04/new-tools-to-help-protect-against-sextortion-and-intimate-image-abuse/. | Meta Platforms | | | |
| 3614 | Meta. (Dec. 1, 2023). Our Work To Fight Online Predators, https://about.fb.com/news/2023/12/combating-online-predators/. | Meta Platforms | | | |
| 3615 | Meta. (Feb. 16, 2022). January 2022 Coordinated Inauthentic Behavior Report, https://about.fb.com/news/2022/02/january-2022-coordinated-inauthentic-behavior-report/. | Meta Platforms | | | |
| 3616 | Meta. (Jan. 2025). Academic Papers Citations, Central Applied Science. Retrieved June 10, 2025, from https://scontent-iad3-2.xx.fbcdn.net/v/t39.23656/475662651_598728696446916_8597606275327940151_n.pdf?_nc_cat=10 5&ccb=1-7&_nc_sid=e280be&_nc_ohc=NACZKDy1AAIQ7kNvwGbeWiG&_nc_oc=AdkKRBxz atks2X30fVU 4C2t8ve3ZB-Jyiqv01DKJi-9HImDZfNJObcRkVwFc1Wv697Y&_nc_zt=14&_nc_ht=scontent-iad3-2.xx&_nc_gid=I6cirbBqvMSs0J0F3n4pQw&oh=00_AfPQKLbjafpiQFC135f8DeGHa3a mS obO1kY6gcWC3TF_cQ&oe=686174C4 | Meta Platforms | | | |

| | | | | |
|---|---|---|---|---|
| 3617 | Meta. (Jan. 29, 2025). Meta Reports Fourth Quarter and Full Year 2024 Results. https://investor.atmeta.com/investor-news/press-release-details/2025/Meta-Reports-Fourth-Quarter-and-Full-Year-2024-Results/default.aspx. | Meta Platforms | | | |
| 3618 | Meta. (Jan. 31, 2024). Our Work to Help Provide Young People with Safe, Positive Experiences, https://about.fb.com/news/2024/01/our-work-to-help-provide-young-people-with-safe-positive-experiences/. | Meta Platforms | | | |
| 3619 | Meta. (Jan. 9, 2024). New Protections to Give Teens More Age-Appropriate Experiences on Our Apps, https://about.fb.com/news/2024/01/teen-protections-age-appropriate-experiences-on-our-apps/. | Meta Platforms | | | |
| 3620 | Meta. (July 28, 2022). Assessing fairness of our products while protecting people's privacy. https://ai.meta.com/blog/assessing-fairness-of-our-products-while-protecting-peoples-privacy/. | Meta Platforms | | | |
| 3621 | Meta. (June 26, 2018). Removing bad actors from Facebook. https://about.fb.com/news/2018/06/removing-bad-actors-from-facebook/. | Meta Platforms | | | |
| 3622 | Meta. (Mar. 17, 2025). Designing for accessibility through design systems, https://design.facebook.com/blog/acessibility-and-design-systems/. | Meta Platforms | | | |
| 3623 | Meta. (May 12, 2020). AI advances to better detect hate speech. https://ai.meta.com/blog/ai-advances-to-better-detect-hate-speech/ | Meta Platforms | | | |
| 3624 | Meta. (n.d.). Meta policies and safeguards for elections around the world. Retrieved on July 1, 2025, from https://www.meta.com/actions/preparing-for-elections-with-meta/. | Meta Platforms | | | |
| 3625 | Meta. (n.d.). Researcher datasets. Retrieved June 10, 2025, from https://fort.fb.com/researcher-datasets. | Meta Platforms | | | |
| 3626 | Meta. (Sept. 29, 2021). Launching Reels on Facebook in the US. https://about.fb.com/news/2021/09/launching-reels-on-facebook-us/. | Meta Platforms | | | |
| 3627 | Meta. Bringing the Magic of Friends Back to Facebook. about.fb.com. Mar. 27, 2025. https://about.fb.com/news/2025/03/bringing-magic-of-friends-back-to-facebook/. | Meta Platforms | | | |
| 3628 | Meta. Instagram Quiet Mode: A New Way to Manage Your Time and Focus . about.fb.com. Jan. 19, 2023. https://about.fb.com/news/2023/01/instagram-quiet-mode-manage-your-time-and-focus/. | Meta Platforms | | | |
| 3629 | Meta. Our History. Meta.com. https://www.meta.com/about/company-info/. Last visited May 13, 2025. | Meta Platforms | | | |
| 3630 | Meta.(November 15, 2018). Product PolicyForum Minutes. https://about.fb.com/news/2018/11/content-standards-forum-minutes/. | Meta Platforms | | | |
| 3631 | Monika Bickert, "Publishing Our Internal Enforcement Guidelines and Expanding Our Appeals Process," Meta News, April 24, 2018, https://about.fb.com/news/2018/04/comprehensive-community-standards/. | Meta Platforms | | | |
| 3632 | "Health Advisory on Social Media Use in Adolescence," American Psychological Association, accessed April 29, 2025, https://www.apa.org/topics/social-media-internet/health-advisory-adolescent-social-media-use. | Adam Mosseri; Meta Platforms | | | |
| 3633 | Mosseri, "Stories are an Important Way to Engage Your Followers…" Instagram, October 28, 2024, https://www.instagram.com/reel/DBqsPQxPsB9/?hl=en%2C. | Meta Platforms | | | |

| | | | |
|---|---|---|---|
| 3634 | Mosseri, A. (2021, December 7). Raising the Standard for Protecting Teens and Supporting Parents Online. Instagram Blog. https://about.instagram.com/blog/announcements/raising-the-standard-for-protecting-teens-and-supporting-parents-online | Meta Platforms | |
| 3635 | Mosseri, A. (2021, September 27). Pausing "Instagram Kids" and Building Parental Supervision Tools. Instagram Blog. https://about.instagram.com/blog/announcements/pausing-instagram-kids | Meta Platforms | |
| 3636 | Mosseri, A. Instagram: Taking More Steps to Keep the People who Use Instagram Safe (Oct. 27, 2019), Callison-Burch, Vanessa, Guadagno, J. & Davis, A. Facebook: Building a Safer Community with New Suicide Prevention Tools, (Mar. 1, 2017), https://about.fb.com/news/2017/03/building-a-safer-community-with-new-suicide-prevention-tools/ | Meta Platforms | |
| 3637 | Mosseri. Building a Better News Feed for You. about.fb.com. Jun. 29, 2016. https://about.fb.com/news/2016/06/building-a-better-news-feed-for-you/. Last visited May 13, 2025. | Meta Platforms | |
| 3638 | Mosseri. Instagram Ranking Explained. about.instagram.com. May 31, 2023. https://about.instagram.com/blog/announcements/instagram-ranking-explained. | Meta Platforms | |
| 3639 | Mosseri. Shedding More Light on How Instagram Works. about.instagram.com. Jun. 8, 2021. https://about.instagram.com/blog/announcements/shedding-more-light-on-how-instagram-works. | Meta Platforms | |
| 3640 | Muraleedharan, S. Facebook: Keyword Snooze: A New Way to Help Control Your News Feed (June 27, 2018). https://about.fb.com/news/2018/06/keyword-snooze-a-new-way-to-help-control-your-news-feed/. | Meta Platforms | |
| 3641 | Instagram User fayeknightly Post from Sep. 11, 2024, https://www.instagram.com/p/C_x_A79J93H/?hl=en | Meta Platforms | |
| 3642 | Instagram Use tydus Post from Dec. 17, 2022, https://www.instagram.com/p/CmSJ4DsJA6e/ | Meta Platforms | |
| 3643 | Facebook User A for Adley Post, https://www.facebook.com/reel/10064836574638 | Meta Platforms | |
| 3644 | Roblox Facebook Account Post, https://www.facebook.com/reel/643329618449237 | Meta Platforms | |
| 3645 | Excerpts of written discovery responses and objections served by Meta in response to MDL Plaintiffs' Fourth Set of Interrogatories | Meta Platforms | |
| 3646 | Excerpts of written discovery responses and objections served by Meta in response to MDL Plaintiffs' Fifth Set of Interrogatories | Meta Platforms | |
| 3647 | Excerpts of written discovery responses and objections served by Meta in response to MDL Plaintiffs' Sixth Set of Interrogatories | Meta Platforms | |
| 3648 | Excerpts of written discovery responses and objections served by Meta in response to MDL Plaintiffs' Seventh Set of Interrogatories | Meta Platforms | |
| 3649 | Excerpts of written discovery responses and objections served by Meta in response to MDL Plaintiffs' First Set of Requests for Admissions | Meta Platforms | |
| 3650 | Placeholder for all graphs, tables, and figures for the reports of Arvind Narayanan | Arvind Narayanan | |

| | | | | | |
|---|---|---|---|---|---|
| 3651 | New Time Management Tools on Instagram and Facebook Instagram Blog, https://about.instagram.com/blog/announcements/new-time-management-tools-on-instagram-and-facebook | Meta Platforms | | | |
| 3652 | Notification Settings Instagram Help Center | Meta Platforms | | | |
| 3653 | Plaintiff's Opening Statement, FTC v. Meta Platforms, Inc., dated April 14, 2025 (PDX0090) | Meta Platforms | | | |
| 3654 | Raising the Standard for Protecting Teens and Supporting Parents Online (Dec. 7, 2021) Meta. https://about.fb.com/news/2021/12/new-teen-safety-tools-on-instagram/ | Meta Platforms | | | |
| 3655 | Recommendations on Instagram Instagram Help Center | Meta Platforms | | | |
| 3656 | Report an Underage User on Instagram, https://help.instagram.com/contact/723586364339719 | Meta Platforms | | | |
| 3657 | Research partnership to understand Facebook and Instagram's role in the U.S. 2020 election. https://research.facebook.com/2020-election-research/. Last visited May 13, 2025. | Meta Platforms | | | |
| 3658 | Meta's Responses to Interogatories (Apr. 10, 2023) | Meta Platforms | | | |
| 3659 | Rosen, G. (2018, May 15). Facebook publishes enforcement numbers for the first time. Meta Newsroom. https://about.fb.com/news/2018/05/enforcement-numbers/. | Meta Platforms | | | |
| 3660 | Sept 12, 2024 Meta blog post "Preventing Suicide and Self-Harm Content Spreading Online" by Antigone Davis, VP, Global Head of Safety | Antigone Davis; Meta Platforms | | | |
| 3661 | Sethaurman et al. Using Surveys to Make News Feed More Personal. about.fb.com. May 16, 2019. https://about.fb.com/news/2019/05/more-personalized-experiences/. | Meta Platforms | | | |
| 3662 | Sethuraman, R., Facebook: More Control and Context in News Feed (Mar. 31, 2021), https://about.fb.com/news/2021/03/more-control-and-context-in-news-feed/. | Meta Platforms | | | |
| 3663 | Shedding More Light on How Instagram Works, https://about.instagram.com/blog/announcements/shedding-more-light-on-how-instagram-works | Adam Mosseri; Meta Platforms | | | |
| 3664 | State Attorneys General's Third Notice and Request for Production of Documents, Case Nos: 4:23-cv-05448-YGR, 4:23-cv-05885-YGR and 4:24-cv-00805, MDL No. 3047, dated July 22, 2024 | Meta Platforms | | | |
| 3665 | Stephane Kasriel: Head of Commerce and Financial Technologies, Meta | Meta Platforms | | | |
| 3666 | Systrom, K. (2018, June 20) Welcome to IGTV, our New Video App. Instagram Blog. https://about.instagram.com/blog/announcements/welcome-to-igtv | Meta Platforms | | | |
| 3667 | Terms of Service, Facebook (https://www.facebook.com/terms/) | Meta Platforms | | | |
| 3668 | Terms of Use, Instagram Help Center (https://help.instagram.com/581066165581870/). | Meta Platforms | | | |

| 3669 | Testing Meta Verified to Help Creators Establish Their Presence, https://creators.facebook.com/testing-meta-verified/?locale=en_US | Meta Platforms | | | |
|---|---|---|---|---|---|
| 3670 | The Wayback Machine - About Thefacebook https://web.archive.org/web/20040212032910/http://www.thefacebook.com/about.p hp?PHPSESSID=3dbb35712e8492bfce2a0a6204bc19a4 | Meta Platforms | | | |
| 3671 | United States Securities and Exchange Commission - Schedule 13G - Meta Platforms, Inc. | Meta Platforms | | | |
| 3672 | Wayback Machine - Meta Community Standards Enforcement Report https://web.archive.org/web/20220126171807/https://transparency.fb.com/data/co mmu nity-standards-enforcement/suicide-and-self-injury/instagram/ | Meta Platforms | | | |
| 3673 | Wayback Machine - Meta Community Standards Enforcement Report https://web.archive.org/web/20240423111159/https://transparency.meta.com/repo rts/co mmunity-standards-enforcement/child-nudity-and-sexual-exploitation/instagram/ | Meta Platforms | | | |
| 3674 | We Are In The Making, Instagram, https://www.youtube.com/watch?v=ZnT2azDpIA0; https://www.youtube.com/shorts/CShigcRcSQ0; https://www.youtube.com/watch?v=xhgsviMIa1U; https://www.youtube.com/watch?v=kFzDbjAe2mA; https://www.youtube.com/watch?v=iEqlzBrUWDA; https://www.youtube.com/watch?v=1fBskQXLaG0 | Meta Platforms | | | |
| 3675 | Welcome to IGTV our New Video App Instagram Blog | Meta Platforms | | | |
| 3676 | What is Instagram Shopping Everything you need to get started Instagram for Business | Meta Platforms | | | |
| 3677 | Williams, M. (May 15, 2025). How We're Advancing Accessibility at Meta, Facebook, https://about.fb.com/news/2025/05/advancing-accessibility-meta/. | Meta Platforms | | | |
| 3678 | You and the Algortithm: It Takes Two to Tango, https://about.fb.com/news/2021/03/you-and-the-algorithm-it-takes-two-to-tango/ | Nick Clegg; Meta Platforms | | | |
| 3679 | https://transparency.fb.com/features/approach-to-content/demoting-borderline-content/. | Meta Platforms | | | |
| 3680 | Zuckerberg Testimony Nov. 17, 2020 "Senate Judiciary Committee Holds Hearing on Censorship and the 2020 Election" | Mark Zuckerberg; Meta Platforms | | | |
| 3681 | Zuckerberg. A Blueprint for Content Governance and Enforcement. Facebook. May 5, 2021. https://www.facebook.com/notes/751449002072082/. | Meta Platforms | | | |
| 3682 | Excerpts of written discovery responses and objections served by Meta in response to MDL Plaintiffs' First Set of Interrogatories | Meta Platforms | | | |
| 3683 | Excerpts of written discovery responses and objections served by Meta in response to MDL Plaintiffs' Second Set of Interrogatories | Meta Platforms | | | |
| 3684 | Excerpts of written discovery responses and objections served by Meta in response to MDL Plaintiffs' Third Set of Interrogatories | Meta Platforms | | | |
| 3685 | DECLARATION OF ALLISON HARTNETT REGARDING THE ORDER RESOLVING DISPUTE RE: META WITNESSES' PREPAREDNESS FOR STATE AGS' 30(b)(6) DEPOSITION TOPICS AND RELATED DISCOVERY REQUESTS (ECF NO. 2441) | Meta Platforms | | | |
| 3686 | Excerpts of written discovery responses and objections served by Meta in response to MDL Plaintiffs' Second Set of Requests for Admissions | Meta Platforms | | | |
| 3687 | Excerpts of written discovery responses and objections served by Meta in response to MDL Plaintiffs' Third Set of Requests for Admissions | Meta Platforms | | | |

| | | | | |
|---|---|---|---|---|
| 3688 | Meta Defendant's Responses and Objections to MDL Plaintiffs' Rule 30(b)(6) Written Questions to Meta Defendants Meta Platforms, Inc.; Facebook Payments, Inc.; Siculus, Inc.; Facebook Operations, LLC; and Instagram, LLC on Topics 3-6 And Exhibits | Meta Platforms | | |
| 3689 | Meta Defendant's Supplemental Responses and Objections to MDL Plaintiffs' Rule 30(b)(6) Written Questions to Meta Defendants Meta Platforms, Inc.; Facebook Payments, Inc.; Siculus, Inc.; Facebook Operations, LLC; and Instagram, LLC on Topics 3-6 And Exhibits | Meta Platforms | | |
| 3690 | META3047MDL-RVOL196_27. Production containing user and enforcement data that Sheatsley analyzed to produce his opinions | Meta Platforms | | |
| 3691 | Production containing user and enforcement data that Sheatsley analyzed to produce his opinions | Ryan Sheatsley | | |
| 3692 | Production containing user and enforcement data that Sheatsley analyzed to produce his opinions | Ryan Sheatsley | | |
| 3693 | Production containing user and enforcement data that Sheatsley analyzed to produce his opinions | Ryan Sheatsley | | |
| 3694 | Production containing user and enforcement data that Sheatsley analyzed to produce his opinions | Ryan Sheatsley | | |
| 3695 | Production containing user and enforcement data that Sheatsley analyzed to produce his opinions | Ryan Sheatsley | | |
| 3696 | Production containing user and enforcement data that Sheatsley analyzed to produce his opinions | Ryan Sheatsley | | |
| 3697 | Production containing user and enforcement data that Sheatsley analyzed to produce his opinions | Ryan Sheatsley | | |
| 3698 | Production containing user and enforcement data that Sheatsley analyzed to produce his opinions | Ryan Sheatsley | | |
| 3699 | Production containing user and enforcement data that Sheatsley analyzed to produce his opinions | Ryan Sheatsley | | |
| 3700 | Production containing user and enforcement data that Sheatsley analyzed to produce his opinions | Ryan Sheatsley | | |
| 3701 | Production containing user and enforcement data that Sheatsley analyzed to produce his opinions | Ryan Sheatsley | | |
| 3702 | Production containing user and enforcement data that Sheatsley analyzed to produce his opinions | Ryan Sheatsley | | |
| 3703 | Production containing user and enforcement data that Sheatsley analyzed to produce his opinions | Ryan Sheatsley | | |
| 3704 | Production containing user and enforcement data that Sheatsley analyzed to produce his opinions | Ryan Sheatsley | | |
| 3705 | Production containing user and enforcement data that Sheatsley analyzed to produce his opinions | Ryan Sheatsley | | |
| 3706 | Production containing user and enforcement data that Sheatsley analyzed to produce his opinions | Ryan Sheatsley | | |
| 3707 | Production containing user and enforcement data that Sheatsley analyzed to produce his opinions | Ryan Sheatsley | | |
| 3708 | Federal Trade Commission, A Look Behind the Screens Examining the Data Practices of Social Media and Video Streaming Services, FTC (Sept. 2024), available at https://www.ftc.gov/reports/look-behind-screens-examining-data-practices-social-media-video-streaming-services | Ryan Sheatsley | | |
| 3709 | April 18, 2025 Correspondence from Phil Irwin, outside counsel for Meta | Meta Platforms | | |
| 3710 | March 12, 2025 Correspondence from Philip Irwin, outside counsel for Meta | Meta Platforms | | |
| 3711 | Meta Defendants' Responses to Written Deposition Questions Identified in ECF No. 2441, dated December 12, 2025 | Meta Platforms | | |
| 3712 | ~~Any and all exhibits used in the deposition of Jessica Walton, 7/1/25 (MA)~~ | ~~Meta Platforms~~ | | |
| 3715 | Any and all exhibits used in the deposition of Mark Zuckerberg, 7/14/25 (NM) | Meta Platforms | | |
| 3757 | Saba Opening Report, 11.21.25, Schedule 1.4.1, Summary of Meta Income Statements 2012 – Q1 2025 | Carl Saba | | |
| 3758 | Saba Opening Report, 11.21.25, Schedule 1.4.1, Summary Graph of Meta Revenue, Operating Income, Net Income | Carl Saba | | |

| | | | | |
|---|---|---|---|---|
| 3764 | California Partners Project, 10 Tech Tips For Your Family, https://www.calpartnersproject.org/techtipsforyourfamily | People of the State of California designee | | |
| 3765 | California Partners Project, Tech/Life Balance: Helping Families Thrive in a Digital World, https://www.calpartnersproject.org/techlifebalance | People of the State of California designee | | |
| 3766 | California Dept. of Education, News Release #24-41 (Aug. 27, 2024), https://www.cde.ca.gov/nr/ne/yr24/yr24rel41.asp | People of the State of California designee | | |
| 3767 | California Partners Project and UCLA, Shared Experiences - How Social Media Affects the Well-Being and Empowerment of Girls and Young Women | People of the State of California designee | | |
| 3768 | Legislative Analyst's Office, Assembly Floor Analysis (AB 1282) (Aug. 28, 2024) | People of the State of California designee | | |
| 3769 | Legislative Analyst's Office, Assembly Privacy and Consumer Protection Analysis (AB 2657) (Apr. 20, 2024) | People of the State of California designee | | |
| 3770 | Legislative Analyst's Office, Assembly Privacy and Consumer Protection Analysis (SB 680) (Jul. 8, 2023) | People of the State of California designee | | |
| 3771 | Legislative Analyst's Office, Assembly Floor Analysis (AB 2273) (Aug. 30, 2022) | People of the State of California designee | | |
| 3772 | Meta Defendants' Responses and Objections to Interrogatories and Requests for Admission Propounded by State Attorneys Generals in Related Actions and Pre-Suit Investigation | Meta Platforms | | |
| 3773 | "Facebook's Effort to Attract Preteens Goes Beyond Instagram Kids, Documents Show" WSJ, Georgial Wells and Jeff Horwitz (Sept. 28, 2021) | Adam Mosseri; Meta Platforms | | |
| 3774 | "Potential Risks of Content, Features, and Functions: The Science of How Social Media Affects Youth," American Psychological Association, accessed April 29, 2025, https://www.apa.org/topics/social-media-internet/youth-social-media-2024. | Bradley Zicherman | | |
| 3775 | What is Technology Addiction?" American Psychiatric Association, accessed April 29, 2025, https://www.psychiatry.org/patients-families/technology-addictions-social-media-and-more/what-is-technology-addiction | Bradley Zicherman | | |
| 3776 | "Better Feeds: Algorithms That Put People First." Knight-Georgetown Institute. Moehring et al.  Mar. 4, 2025. | Arvind Narayanan | | |
| 3777 | Meta Platforms, Inc. Annual Reports for fiscal years ended December 31, 2012-2025 | Meta Platforms | | |
| 3778 | Meta Platforms, Inc. Forms 10-K and 10-KA for fiscal years ended December 31, 2012-2025 | Meta Platforms | | |
| 3779 | Meta Platforms, Inc. Forms 10-Q for Q1 for fiscal years 2016, 2020-2024 and 2025 | Meta Platforms | | |
| 3780 | Meta Platforms, Inc. Forms 10-Q for Q2 and Q3 of fiscal years 2012-2023 | Meta Platforms | | |
| 3781 | "Understanding Social Media Recommendation Algorithms" Knight First Am. Inst. Narayanan Mar. 9, 2023. | Arvind Narayanan | | |
| 3782 | "The Myth of The Algorithm: A system-level view of algorithmic amplification." Knight First Am. Inst. Lum & Lazovich.  Sept. 13, 2023. | Arvind Narayanan | | |
| 3784 | "Interventions to control children's screen use and their effect on sleep: A systematic review and meta-analysis." J Sleep Res. Martin KB, Bednarz JM, Aromataris EC. Jun 2021 | Lauren Hale | | |

| | | | | |
|---|---|---|---|---|
| 3786 | "Using digital media or sleeping … that is the question". A meta-analysis on digital media use and unhealthy sleep in adolescence,. Computers in Human Behaviors 2023;146, Pagano M, Bacaro V, Crocetti E. | Lauren Hale | | | |
| 3787 | "Designing for Digital Detox: Making Social Media Less Addictive with Digital Nudges" | Mosseri; Meta Platforms | | | |
| 3788 | "Defining and identifying attention capture deceptive designs in digital interfaces. Proceedings of the 2023 CHI Conference on Human Factors in Computing Systems. CHI '23: CHI Conference on Human Factors in Computing Systems, Hamburg Germany." Monge Roffarello, A., Lukoff, K., & De Russis, L. (2023, April 19). https://doi.org/10.1145/3544548.3580729 | Colin Gray | | | |
| 3789 | "Exploring the evolution of dark patterns and manipulative design on Instagram. Proceedings of the Extended Abstracts of the CHI Conference on Human Factors in Computing Systems, 1–8" Seyson, S., & Willett, W. (2025). https://doi.org/10.1145/3706599.3719771 | Colin Gray | | | |
| 3790 | "The Dark (Patterns) Side of UX Design." Proceedings of the 2018 CHI Conference on Human Factors in Computing Systems, 534:1-534:14. Gray, C. M., Kou, Y., Battles, B., Hoggatt, J., & Toombs, A. L. (2018). https://doi.org/10.1145/3173574.3174108 | Colin Gray | | | |
| 3791 | Data Volume 188 | Meta Platforms | | | |
| 3792 | Data Volume 188R | Meta Platforms | | | |
| 3793 | Data Volume 188R2 | Meta Platforms | | | |
| 3794 | Data Volume 209 | Meta Platforms | | | |
| 3795 | Data Volume 170 | Meta Platforms | | | |
| 3796 | Data Volume 215 | Meta Platforms | | | |
| 3797 | Data Volume 215R | Meta Platforms | | | |
| 3798 | Data Volume  215R2 | Meta Platforms | | | |
| 3799 | Data Volume 289 | Meta Platforms | | | |
| 3800 | Data Volume 290 | Meta Platforms | | | |
| 3801 | Data Volume 310 | Meta Platforms | | | |
| 3802 | Data Volume 077R | Meta Platforms | | | |
| 3803 | Data Volume 225 | Meta Platforms | | | |
| 3804 | Data Volume 235 | Meta Platforms | | | |
| 3805 | Data Volume 131 | Meta Platforms | | | |
| 3806 | Data Volume 216 | Meta Platforms | | | |
| 3807 | Data Volume 255 | Meta Platforms | | | |
| 3808 | Data Volume 161 | Meta Platforms | | | |
| 3809 | Data Volume 233 | Meta Platforms | | | |
| 3810 | Data Volume 237 | Meta Platforms | | | |
| 3811 | United States Census Bureau American Community Survey Data, each year 2012-2024 | Carl Saba | | | |
| 3812 | "Youth Perspectives on Online Safety, 2023: an annual report of youth attitudes and experiences." Thorn & Benenson Strategy Group. August 2024. https://info.thorn.org/hubfs/Research/Thorn_23_YouthMonitoring_Report.pdf | Carl Saba, Adam Alter | | | |
| 3813 | "Youth Perspectives on Online Safety, 2022: an Annual Report of Youth Attitudes and Experiences." Thorn & Benenson Strategy Group. November 2023. https://info.thorn.org/hubfs/Research/22_YouthMonitoring_Report.pdf | Carl Saba, Adam Alter | | | |
| 3814 | "Self-Generated Child Sexual Abuse Material: Youth Attitudes and Experiences in 2021." Thorn & Benenson Strategy Group. October 2022. https://info.thorn.org/hubfs/Research/Thorn_SG-CSAM_Monitoring_2021.pdf | Carl Saba | | | |
| 3815 | "Teens, Social Media & Technology overview 2015", Pew Research Center, Amanda Lenhart, April 9, 2015 | Carl Saba | | | |
| 3816 | "Teens, Social Media & Technology 2018", Pew Research Center, Monica Anderson and Jingjing Jiang May 31, 2018 | Carl Saba | | | |
| 3817 | "Teens, Social Media & Technology 2022", Pew Research Center, Emily E. Vogels, Risa Gelles-Watnick, and Navid Massarat August 10, 2022 | Carl Saba | | | |
| 3818 | "Teens, Social Media & Technology 2023", Pew Research Center, Monica Anderson, Michelle Faverio and Jeffrey Gottfried, December 11, 2023 | Carl Saba | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3819 | "Teens, Social Media & Technology 2024", Pew Research Center, Michelle Faverio and Olivia Sidoti December 12, 2024 | Carl Saba | | | |
| 3820 | Deposition of George Volichenko, 12.16.24, Exhibit 6 | George Volichenko; Meta Platforms | | | |
| 3821 | Saba Rebuttal Report, 2.20.26, Time Spent Charts and Regression Model for MDL States, Page 68 and Accompanying Excel File | Carl Saba | | | |
| 3822 | Meta's Opening Statement, FTC v. Meta Platforms, Inc., dated April 14, 2025 | Carl Saba | | | |
| 3823 | Plaintiff's Opening Statement, FTC v. Meta Platforms, Inc., dated April 14, 2025 | Carl Saba | | | |
| 3824 | August 14, 2025 Deposition of Dr. Nasir Memon, Exhibit 13, | Meta Platforms; Nasir Memon | | | |
| 3825 | August 14, 2025 Deposition of Dr. Nasir Memon, Exhibit 14, | Meta Platforms; Nasir Memon | | | |
| 3826 | 3/4/2025 Deposition of Antigone Davis, Youth Safety Meta Youth Portal, Exhibit 7 | Meta Platforms; Antigone Davis | | | |
| 3827 | New Mexico v. Meta, Plaintiff's Exhibit PLTF EX-04256 | Meta Platforms; Mark Zuckerberg | | | |
| 3828 | New Mexico v. Meta, Plaintiff's Exhibit PLTF EX-0767, Presentation titled "Instagram Bad Experiences" | Meta Platforms; Arturo Bejar | | | |
| 3829 | Exhibit 2, Amos Hartston, 08-07-2025, Notes re: Certain materials reviewed in preparation for 30(b)(6) | Amos Hartston | | | |
| 3830 | Exhibit 3, Amos Hartston, 08-07-2025, Topics 11 & 12 Notes | Amos Hartston | | | |
| 3831 | Exhibit 4, Amos Hartston, 08-07-2025, Topic 1 Notes | Amos Hartston | | | |
| 3832 | Exhibit 12, Amos Hartston, 08-07-2025, Topics 3 & 4 Notes | Amos Hartston | | | |
| 3833 | Exhibit 14, Amos Hartston, 08-07-2025, Topics 5/6 Notes | Amos Hartston | | | |
| 3834 | Exhibit 17, Amos Hartston, 08-07-2025, Topic 7 Notes | Amos Hartston | | | |
| 3835 | Exhibit 18, Amos Hartston, 08-07-2025, Topic 10 Notes | Amos Hartston | | | |
| 3836 | Exhibit 19, Amos Hartston, 08-07-2025, Topic 13 Notes | Amos Hartston | | | |
| 3837 | Exhibit 21, Amos Hartston, 08-07-2025, Topics 14 & 16 Notes | Amos Hartston | | | |
| 3838 | Exhibit 22, Amos Hartston, 08-07-2025, Senate Bill No. 976 | Amos Hartston | | | |
| 3839 | Exhibit 23, Amos Hartston, 08-07-2025, Topics 8 & 15 Notes | Amos Hartston | | | |
| 3840 | Exhibit 25, Amos Hartston, 08-07-2025, Topic 17 Notes | Amos Hartston | | | |
| 3841 | Exhibit 26, Amos Hartston, 08-07-2025, Topics 26 Notes | Amos Hartston | | | |
| 3842 | Exhibit 29, Amos Hartston, 08-07-2025, Topic 18 Notes | Amos Hartston | | | |
| 3843 | Exhibit 32, Amos Hartston, 08-07-2025, Topic 19 Notes | Amos Hartston | | | |
| 3844 | Exhibit 34, Amos Hartston, 08-07-2025, Topic 20 Notes | Amos Hartston | | | |
| 3845 | Exhibit 35, Amos Hartston, 08-07-2025, Topic 9 Notes | Amos Hartston | | | |
| 3846 | Exhibit 36, Amos Hartston, 08-07-2025, Topic 22 Notes | Amos Hartston | | | |
| 3847 | Exhibit 37, Amos Hartston, 08-07-2025, Topics 23 & 24 | Amos Hartston | | | |
| 3848 | Market Strategies Update Email | Meta Platforms; Adam Mosseri | | | |
| 3849 | M&A and Market Landscape Review: Long Term Retention and its Implications | Meta Platforms; Robert Chen | | | |
| 3850 | Ongoing Commitments, Deadlines, Plans | Meta Platforms | | | |
| 3851 | "Understanding Perceptions of Problematic Facebook Use." | Justin Cheng | | | |
| 3852 | "What We Know About Body Image (Literature Review)" | Justin Cheng | | | |
| 3853 | "Social Comparison and Facebook: Feedback, Positivity, and Opportunities For Comparison." | Justin Cheng | | | |
| 3854 | Text: Nickelodeon's brand new show Breadwinners premieres Sat @ 11/10c | Meta Platforms | | | |
| 3855 | "Annual Estimates of the Resident Population by Single Year of Age and Sex for the | Adam Alter | | | |
| 3856 | Rideout, V., Peebles, A., Mann, S., & Robb, M. B. (2022). Common Sense census: | Adam Alter | | | |
| 3857 | "Life In Media Survey: 2025," University of South Florida, | Adam Alter | | | |
| 3858 | "The Common Sense Census: Media Use by Kids Zero to Eight: 2025," Common | Adam Alter | | | |
| 3859 | Boyd, Danah, Hargittai, E., Schultz, J., & Palfrey, J. (2011), "Why parents help their | Adam Alter | | | |
| 3860 | Youth Growth HPM 1/2/18 | Robert Chen; Meta Platforms | | | |
| 3861 | Market Strategy Updates - 1/18/19 | Kang-Xing Jin; Funda Kivran- | | | |
| 3862 | Long Term Retention: The Young Ones are the Best Ones and Other Learnings | Robert Chen; Meta Platforms | | | |
| 3863 | How can we stop Facebook from becoming a Linkedin for Teens? | Meta Platforms; Robert Chen | | | |
| 3864 | The impact of screen use on sleep health across the lifespan: A National Sleep Foundation consensus statement. Sleep Health. 2024; 10(4):373-384, Hartstein LE, Mathew GM, Reichenberger DA, et al. | Lauren Hale | | | |
| 3865 | Social media use, mental health and sleep: A systematic review with meta-analyses. *J Affect Disord* . Dec 2024;367:701–712. doi: 10.1016/j.jad.2024.08.193, Ahmed O, Walsh EI, Dawel A, Alateeq K, Espinoza Oyarce DA, Cherbuin N. | Lauren Hale | | | |
| 3866 | Adolescents' interactive electronic device use, sleep and mental health: a systematic review of prospective studies. *J Sleep Res* . Oct 2023;32(5):e13899. doi:10.1111/jsr.13899, Dibben GO, Martin A, Shore CB, et al. | Lauren Hale | | | |
| 3867 | Electronic media use and sleep in children and adolescents in western countries: a | Lauren Hale | | | |
| 3868 | Digital media use and sleep in late adolescence and young adulthood: A systematic | Lauren Hale | | | |
| 3869 | Altering adolescents' pre-bedtime phone use to achieve better sleep health. *Health* | Lauren Hale | | | |
| 3870 | Reducing the use of screen electronic devices in the evening is associated with | Lauren Hale | | | |
| 3871 | Cosmetic Surgery Effects (a/c priv) | Meta Platforms; Mark Zuckerberg | | | |
| 3872 | Exhibit 43, Michael (Miki) Rothschild , 01-22-2025, Daily Tme Limit | Meta Platforms; Michael (Miki) | | | |
| 3873 | Email thread with subject line Re: Draft of email to IG Leads for Youth POV v2 | Meta Platforms; Kristin Hendrix; | | | |
| 3874 | Exhibit 42, Adam Mosseri, 03-17-2025, H2 2018 IG Well-being Data and Research | Meta Platforms; Adam S. Mosseri | | | |
| 3875 | Chat thread from 9/25/2020 | Meta Platforms | | | |
| 3876 | Chat thread from 7/2/2021 | Meta Platforms; Antigone Davis | | | |
| 3877 | Email thread from August 2021 with subject line "Well-being + Youth Tech Headcount | Meta Platforms; Kang-Xing Jin; | | | |
| 3878 | Email thread from September 2021 with subject line "Well-being + Youth Tech | Meta Platforms; Kang-Xing Jin; | | | |
| 3879 | Sheatsley Corrected Trial Report, Figure 5 | Ryan Sheatsley | | | |
| 3880 | Summary of information in Sheatsley Corrected Trial Report, Tables 14 and 17 | Ryan Sheatsley | | | |
| 3881 | Summary of information in Sheatsley Corrected Trial Report, Tables 22 and 23 | Ryan Sheatsley | | | |
| 3882 | Summary of information in Sheatsley Corrected Trial Report, Tables 24 and 25 | Ryan Sheatsley | | | |
| 3883 | Summary of information in Sheatsley Corrected Trial Report, Table 42 | Ryan Sheatsley | | | |
| 3884 | Summary of information in Sheatsley Corrected Trial Report, Table 44 | Ryan Sheatsley | | | |
| 3885 | Summary of information in Sheatsley Corrected Trial Report, Table 45 | Ryan Sheatsley | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3886 | Summary of information in Sheatsley Corrected Trial Report, Table 46 | Ryan Sheatsley | | | |
| 3887 | Summary of information in Sheatsley Corrected Trial Report, Table 47 | Ryan Sheatsley | | | |
| 3888 | Summary of information in Sheatsley Corrected Trial Report, Table 48 | Ryan Sheatsley | | | |
| 3889 | Summary of information in Sheatsley Corrected Trial Report, Table 53 | Ryan Sheatsley | | | |
| 3890 | Summary of information in Sheatsley Corrected Trial Report, Table 56.1 | Ryan Sheatsley | | | |
| 3891 | Summary of information in Sheatsley Corrected Trial Report, Table 56.1 | Ryan Sheatsley | | | |
| 3892 | Sheatsley Corrected Trial Report, Figure 6 | Ryan Sheatsley | | | |
| 3893 | Summary of information in Sheatsley Corrected Trial Report, Table 57 | Ryan Sheatsley | | | |
| 3894 | Summary of information in Sheatsley Corrected Trial Report, Table 58 | Ryan Sheatsley | | | |
| 3895 | Summary of information in Sheatsley Corrected Trial Report, Table 59 | Ryan Sheatsley | | | |
| 3896 | Summary of information in Sheatsley Corrected Trial Report, Table 60 | Ryan Sheatsley | | | |
| 3897 | Summary of information in Sheatsley Corrected Trial Report, Table 62 | Ryan Sheatsley | | | |
| 3898 | Summary of information in Sheatsley Corrected Trial Report, Table 63 | Ryan Sheatsley | | | |
| 3899 | Summary of information in Sheatsley Reply Report, Table A-1 | Ryan Sheatsley | | | |
| 3900 | Summary of information in Sheatsley Reply Report, Table A-2 | Ryan Sheatsley | | | |
| 3901 | Summary of information in Sheatsley Reply Report, Table A-4 | Ryan Sheatsley | | | |
| 3902 | Summary of information in Sheatsley Reply Report, Table A-5 | Ryan Sheatsley | | | |
| 3903 | | | | | |
| 3904 | | | | | |
| 3905 | Chat from 10/5/2021 | Meta Platforms; Kristin Hendrix; Fu | | | |
| 3906 | Email from 9/1/2020 with subject line Child Safety - State of Play (720) | Meta Platforms; Nick Clegg | | | |
| 3907 | Chat from 7/28/2021 | Meta Platforms | | | |
| 3908 | Attachment titled 2017 Q3 board deck draft v3 - 2 data slides | Meta Platforms | | | |
| 3909 | Slide deck: Project Kid Review | Meta Platforms | | | |
| 3910 | Meta Public Affairs Marketing CTR Track 2- Power Tools V2 Assets | Meta Platforms | | | |
| 3911 | Placeholder for all graphs, tables, and figures for the reports of Tim Estes | Tim Estes | | | |
| 3912 | Well-Being Summary [Tech for Social Good] | Meta Platforms; Mark Zuckerberg | | | |
| 3913 | COPPA Disgorgement Associated with U13 Users | Carl Saba | | | |
| 3914 | UDAP Disgorgement Associated with U13 Users | Carl Saba | | | |
| 3915 | Penalty Calculation for Pre-Teens & Teens on Meta's Platforms | Carl Saba | | | |
| 3916 | Time Spent Penalty Calculation for Teen Users | Carl Saba | | | |
| 3917 | Disgorgement of Profits Based on Time Spent as Teens | Carl Saba | | | |
| 3918 | UDAP Violation Counts and Penalty Calculation Related to Meta's "Actual Knowledge" COPPA Violations | Carl Saba, Ryan Sheatsley | | | |
| 3919 | Summary of Schedule 7.1, Saba Opening Report, 11.21.25, 9-12 Year Old Instagram and Facebook DAP as a Percentage of United States 9-12 Year Old DAP (All Plaintiff States | Carl Saba | | | |
| 3920 | Summary of Schedule 7.1, Saba Opening Report, 11.21.25, 9-12 Year Old Instagram and Facebook DAP as a Percentage of United States 9-12 Year Old DAP (California, Colorado, Kentucky, New Jersey | Carl Saba | | | |
| 3921 | Shayli Jimenez deposition Exhibit 12 | Meta Platforms; Shayli Jimenez | | | |
| 3922 | Arturo Bejar deposition 04/08/2025 Exhibit 51, Report from the Coroner's Service | Meta Platforms; Arturo Bejar | | | |
| 3923 | Exhibit 94, Antigone Davis, 03-05-2025, Document, "Tik-tok & Reels Links to Se | Meta Platforms; Antigone Davis | | | |
| 3924 | Exhibit 11, Mosseri, 07-25-2025, Email - FW: Age Management Decisions (2/28 | Meta Platforms; Adam Mosseri | | | |
| 3925 | FB App Leads Review: Notifications Quality 2/14 | Meta Platforms | | | |
| 3926 | Email thread with subject line [Pre-Read] (A/C PRIV) 11/8 Well-being 2022 Central | Meta Platforms; Mark Zuckerberg; | | | |
| 3927 | Exhibit 6, Felicia Chen, 05-22-2026, Document, "How to set up payouts on Facebook" | Meta Platforms | | | |
| 3928 | IG Supervision Objectives and SOTU (Aug '23) | Meta Platforms; Kristin Hendrix | | | |
| 3929 | Placeholder for all graphs, tables, and figures for the reports of Colin Gray | Colin Gray | | | |
| 3930 | Deposition of Mark Zuckerberg, 5/8/2026, Exhibit 2 | Mark Zuckerberg; Meta Platforms | | | |
| 3931 | Deposition of Mark Zuckerberg, 5/8/2026, Exhibit 3 | Mark Zuckerberg; Meta Platforms | | | |
| 3932 | Deposition of Mark Zuckerberg, 5/8/2026, Exhibit 4 | Mark Zuckerberg; Meta Platforms | | | |
| 3933 | Deposition of Mark Zuckerberg, 5/8/2026, Exhibit 5 | Mark Zuckerberg; Meta Platforms | | | |
| 3934 | Deposition of Mark Zuckerberg, 5/8/2026, Exhibit 6 | Mark Zuckerberg; Meta Platforms | | | |
| 3935 | Deposition of Mark Zuckerberg, 5/8/2026, Exhibit 7 | Mark Zuckerberg; Meta Platforms | | | |
| 3936 | Deposition of Mark Zuckerberg, 5/8/2026, Exhibit 8 | Mark Zuckerberg; Meta Platforms | | | |
| 3937 | Deposition of Mark Zuckerberg, 5/8/2026, Exhibit 9 | Mark Zuckerberg; Meta Platforms | | | |
| 3938 | Deposition of Mark Zuckerberg, 5/8/2026, Exhibit 10 | Mark Zuckerberg; Meta Platforms | | | |
| 3939 | Exhibit 02 , Mark Zuckerberg, 07-14-2025, Text message string, Bates stamped | Meta Platforms; Mark Zuckerberg | | | |
| 3940 | Exhibit 03 , Mark Zuckerberg, 07-14-2025, Email from Owen Van Natta to Mark | Meta Platforms; Mark Zuckerberg | | | |
| 3941 | Exhibit 04 , Mark Zuckerberg, 07-14-2025, Email from Emmaka Porchea- | Meta Platforms; Mark Zuckerberg | | | |
| 3942 | Exhibit 05 , Mark Zuckerberg, 07-14-2025, Email from Stan Chudnovsky to | Meta Platforms; Mark Zuckerberg | | | |
| 3943 | Exhibit 06 , Mark Zuckerberg, 07-14-2025, Meta website article entitled, "Our | Meta Platforms; Mark Zuckerberg | | | |
| 3944 | Exhibit 7 , Mark Zuckerberg, 07-14-2025, Email from Nick Clegg to Rachel | Meta Platforms; Mark Zuckerberg | | | |
| 3945 | Exhibit 08 , Mark Zuckerberg, 07-14-2025, Document entitled, "Instagram | Meta Platforms; Mark Zuckerberg | | | |
| 3946 | Exhibit 09 , Mark Zuckerberg, 07-14-2025, Document entitled, "A Privacy- | Meta Platforms; Mark Zuckerberg | | | |
| 3947 | Exhibit 11, Mark Zuckerberg, 07-14-2025, Email from Nick Clegg to Mark | Meta Platforms; Mark Zuckerberg | | | |
| 3948 | Exhibit 12, Mark Zuckerberg, 07-14-2025, String of emails Bates stamped MT- | Meta Platforms; Mark Zuckerberg | | | |
| 3949 | Exhibit 13, Mark Zuckerberg, 07-14-2025, String of emails beginning with an | Meta Platforms; Mark Zuckerberg | | | |
| 3950 | Exhibit 14, Mark Zuckerberg, 07-14-2025, Document entitled, "November | Meta Platforms; Mark Zuckerberg | | | |
| 3951 | Exhibit 15, Mark Zuckerberg, 07-14-2025, News article from the Albuquerque | Meta Platforms; Mark Zuckerberg | | | |
| 3952 | Exhibit 18, Mark Zuckerberg, 07-14-2025, String of emails Bates stamped | Meta Platforms; Mark Zuckerberg | | | |
| 3953 | Exhibit 21, Mark Zuckerberg, 07-14-2025, Document entitled, "United States | Meta Platforms; Mark Zuckerberg | | | |
| 3954 | Exhibit 22, Mark Zuckerberg, 07-14-2025, Email from Angela Lee to Matthew | Meta Platforms; Mark Zuckerberg | | | |
| 3955 | US Humans that spend a ton of time on IG in a week | Meta Platforms; Darius Kilstein | | | |
| 3956 | Exhibit 37, Karina Newton, 02-27-2025, Internal Chat 9/14/2021 | Meta Platforms; Vaishnavi | | | |
| 3957 | Email Thread from Feb. 2020 Re: Likes experiment | Meta Platforms; Adam Mosseri; | | | |
| 3958 | Exhibit 31, Mark Zuckerberg, 03-27-2025, Problematic Use On-Platform Mears | Mark Zuckerberg; Meta Platforms | | | |
| 3959 | Exhibit 12, Sayed Otaru, 06-09-2025, A parent and guardian's guide to Instagra | Sayed Otaru; Meta Platforms | | | |
| 3960 | Exhibit 11, Sayed Otaru, 06-06-2025, Email thread ending with an email from Li | Sayed Otaru; Meta Platforms | | | |
| 3961 | Exhibit 09, Sayed Otaru, 06-06-2025, Commonwealth of Massachusetts v. Met | Sayed Otaru; Meta Platforms | | | |
| 3962 | Exhibit 9A, Sayed Otaru, 06-06-2025, Binder of press releases which includes a | Sayed Otaru, Meta Platforms | | | |