States v. Meta
Facebook Teen ARPU

Schedule 2.8.7S

[1] Advertising Revenue by Stated Age

| Month | 0-12 | 13-17 | 18-24 | 25-34 | 35-44 | 45-54 | 55-64 | 65+ | unknown | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2012-01 | | | | | | | | | | |
| 2012-02 | | | | | | | | | | |
| 2012-03 | | | | | | | | | | |
| 2012-04 | | | | | | | | | | |
| 2012-05 | | | | | | | | | | |
| 2012-06 | | | | | | | | | | |
| 2012-07 | | | | | | | | | | |
| 2012-08 | | | | | | | | | | |
| 2012-09 | | | | | | | | | | |
| 2012-10 | | | | | | | | | | |
| 2012-11 | | | | | | | | | | |
| 2012-12 | | | | | | | | | | |
| 2013-01 | $ 4 | $ 384,191 | $ 13,747,744 | $ 34,373,539 | $ 31,396,910 | $ 28,456,259 | $ 22,815,540 | $ 17,917,471 | $ 47,230 | $ 149,138,888 |
| 2013-02 | $ 4 | $ 420,117 | $ 15,033,287 | $ 37,587,788 | $ 34,332,816 | $ 31,117,187 | $ 24,949,007 | $ 19,592,924 | $ 51,647 | $ 163,084,777 |
| 2013-03 | $ 5 | $ 479,103 | $ 17,144,019 | $ 42,865,258 | $ 39,153,275 | $ 35,486,160 | $ 28,451,944 | $ 22,343,845 | $ 58,898 | $ 185,982,504 |
| 2013-04 | $ 4 | $ 463,453 | $ 16,584,036 | $ 41,465,132 | $ 37,874,395 | $ 34,327,060 | $ 27,522,606 | $ 21,614,019 | $ 56,974 | $ 179,907,681 |
| 2013-05 | $ 6 | $ 583,109 | $ 20,865,752 | $ 52,170,722 | $ 47,652,918 | $ 43,189,723 | $ 34,628,474 | $ 27,194,390 | $ 71,684 | $ 226,356,778 |
| 2013-06 | $ 6 | $ 625,278 | $ 22,374,697 | $ 55,943,543 | $ 51,099,026 | $ 46,313,066 | $ 37,132,695 | $ 29,161,002 | $ 76,868 | $ 242,726,182 |
| 2013-07 | $ 6 | $ 576,109 | $ 20,615,255 | $ 51,544,403 | $ 47,080,836 | $ 42,671,222 | $ 34,212,753 | $ 26,867,916 | $ 70,823 | $ 223,639,323 |
| 2013-08 | $ 6 | $ 662,371 | $ 23,702,037 | $ 59,262,298 | $ 54,130,388 | $ 49,060,509 | $ 39,335,528 | $ 30,890,928 | $ 81,428 | $ 257,125,495 |
| 2013-09 | $ 7 | $ 731,798 | $ 26,186,388 | $ 65,473,929 | $ 59,804,114 | $ 54,202,831 | $ 43,458,517 | $ 34,128,789 | $ 89,963 | $ 284,076,337 |
| 2013-10 | $ 7 | $ 729,689 | $ 26,110,908 | $ 65,285,207 | $ 59,631,734 | $ 54,046,597 | $ 43,333,253 | $ 34,030,416 | $ 89,703 | $ 283,257,515 |
| 2013-11 | $ 8 | $ 842,111 | $ 30,133,761 | $ 75,343,562 | $ 68,819,070 | $ 62,373,442 | $ 50,009,516 | $ 39,273,411 | $ 103,524 | $ 326,898,404 |
| 2013-12 | $ 9 | $ 958,818 | $ 34,309,962 | $ 85,785,333 | $ 78,356,620 | $ 71,017,700 | $ 56,940,273 | $ 44,716,264 | $ 117,871 | $ 372,202,851 |
| 2014-01 | $ 7 | $ 772,723 | $ 27,650,807 | $ 69,135,421 | $ 63,148,533 | $ 57,234,010 | $ 45,888,844 | $ 36,037,370 | $ 94,994 | $ 299,962,708 |
| 2014-02 | $ 8 | $ 778,487 | $ 27,857,084 | $ 69,651,178 | $ 63,619,627 | $ 57,660,982 | $ 46,231,179 | $ 36,306,212 | $ 95,702 | $ 302,200,460 |
| 2014-03 | $ 9 | $ 911,783 | $ 32,626,873 | $ 81,577,101 | $ 74,512,807 | $ 67,533,900 | $ 54,147,046 | $ 42,522,691 | $ 112,089 | $ 353,944,299 |
| 2014-04 | $ 8 | $ 864,082 | $ 30,919,986 | $ 77,309,363 | $ 70,614,640 | $ 64,000,838 | $ 51,314,322 | $ 40,298,100 | $ 106,225 | $ 335,427,565 |
| 2014-05 | $ 9 | $ 931,450 | $ 33,330,635 | $ 83,336,718 | $ 76,120,047 | $ 68,990,605 | $ 55,314,997 | $ 43,439,905 | $ 114,507 | $ 361,578,872 |
| 2014-06 | $ 9 | $ 980,736 | $ 35,094,272 | $ 87,746,348 | $ 80,147,818 | $ 72,641,134 | $ 58,241,902 | $ 45,738,459 | $ 120,566 | $ 380,711,244 |
| 2014-07 | $ 10 | $ 992,909 | $ 35,529,866 | $ 88,835,464 | $ 81,142,621 | $ 73,542,763 | $ 58,964,806 | $ 46,306,169 | $ 122,062 | $ 385,436,669 |
| 2014-08 | $ 10 | $ 1,061,775 | $ 37,994,147 | $ 94,996,918 | $ 86,770,513 | $ 78,643,544 | $ 63,054,490 | $ 49,517,874 | $ 130,528 | $ 412,169,799 |
| 2014-09 | $ 11 | $ 1,162,896 | $ 41,612,607 | $ 104,044,167 | $ 95,034,302 | $ 86,133,343 | $ 69,059,629 | $ 54,233,822 | $ 142,959 | $ 451,423,737 |
| 2014-10 | $ 11 | $ 1,181,547 | $ 42,280,037 | $ 105,712,945 | $ 96,558,569 | $ 87,514,846 | $ 70,167,285 | $ 55,103,685 | $ 145,252 | $ 458,664,178 |
| 2014-11 | $ 13 | $ 1,326,284 | $ 47,459,244 | $ 118,662,536 | $ 108,386,771 | $ 98,235,212 | $ 78,762,615 | $ 61,853,759 | $ 163,045 | $ 514,849,478 |
| 2014-12 | $ 15 | $ 1,504,010 | $ 53,818,910 | $ 134,563,634 | $ 122,910,889 | $ 111,398,995 | $ 89,317,017 | $ 70,142,329 | $ 184,894 | $ 583,840,692 |
| 2015-01 | $ 11 | $ 1,183,131 | $ 42,336,687 | $ 105,854,586 | $ 96,687,945 | $ 87,632,104 | $ 70,261,299 | $ 55,177,517 | $ 145,447 | $ 459,278,726 |
| 2015-02 | $ 11 | $ 1,167,756 | $ 41,786,510 | $ 104,478,977 | $ 95,431,459 | $ 86,493,301 | $ 69,348,235 | $ 54,460,470 | $ 143,557 | $ 453,310,275 |
| 2015-03 | $ 13 | $ 1,396,727 | $ 49,979,926 | $ 124,965,007 | $ 114,143,470 | $ 103,452,736 | $ 82,945,899 | $ 65,138,971 | $ 171,705 | $ 542,194,454 |
| 2015-04 | $ 13 | $ 1,301,748 | $ 46,581,252 | $ 116,467,289 | $ 106,381,625 | $ 96,417,869 | $ 77,305,513 | $ 60,709,470 | $ 160,029 | $ 505,324,807 |
| 2015-05 | $ 14 | $ 1,435,998 | $ 51,385,183 | $ 128,478,578 | $ 117,352,777 | $ 106,361,458 | $ 85,278,042 | $ 66,970,446 | $ 176,533 | $ 557,439,029 |
| 2015-06 | $ 15 | $ 1,518,515 | $ 54,337,960 | $ 135,861,417 | $ 124,096,289 | $ 112,473,369 | $ 90,178,424 | $ 70,818,808 | $ 186,677 | $ 589,471,475 |
| 2015-07 | $ 14 | $ 1,500,990 | $ 53,710,845 | $ 134,293,438 | $ 122,664,091 | $ 111,175,312 | $ 89,137,673 | $ 70,001,487 | $ 184,522 | $ 582,668,373 |
| 2015-08 | $ 15 | $ 1,600,711 | $ 57,279,214 | $ 143,215,445 | $ 130,813,483 | $ 118,561,427 | $ 95,059,682 | $ 74,652,152 | $ 196,782 | $ 621,378,910 |
| 2015-09 | $ 17 | $ 1,775,260 | $ 63,525,202 | $ 158,832,314 | $ 145,077,986 | $ 131,489,910 | $ 105,425,426 | $ 82,792,565 | $ 218,239 | $ 689,136,919 |
| 2015-10 | $ 18 | $ 1,863,595 | $ 66,686,161 | $ 166,735,674 | $ 152,296,942 | $ 138,032,735 | $ 110,671,305 | $ 86,912,252 | $ 229,099 | $ 723,427,779 |
| 2015-11 | $ 21 | $ 2,199,122 | $ 78,692,515 | $ 196,755,207 | $ 179,716,887 | $ 162,884,515 | $ 130,596,860 | $ 102,560,164 | $ 270,346 | $ 853,675,637 |
| 2015-12 | $ 22 | $ 2,292,188 | $ 82,022,782 | $ 205,081,887 | $ 187,322,505 | $ 169,777,787 | $ 136,123,719 | $ 106,900,510 | $ 281,788 | $ 889,803,187 |
| 2016-01 | $ 17 | $ 1,801,671 | $ 64,470,311 | $ 161,195,376 | $ 147,236,414 | $ 133,446,179 | $ 106,993,915 | $ 84,024,329 | $ 221,486 | $ 699,389,699 |
| 2016-02 | $ 18 | $ 1,900,365 | $ 68,001,933 | $ 170,025,502 | $ 155,301,882 | $ 140,756,231 | $ 112,854,938 | $ 88,627,100 | $ 233,619 | $ 737,701,588 |
| 2016-03 | $ 20 | $ 2,110,734 | $ 75,529,678 | $ 188,847,155 | $ 172,493,645 | $ 156,337,805 | $ 125,347,867 | $ 98,438,031 | $ 259,481 | $ 819,364,415 |
| 2016-04 | $ 20 | $ 2,117,512 | $ 75,772,214 | $ 189,453,567 | $ 173,047,544 | $ 156,839,825 | $ 125,750,374 | $ 98,754,128 | $ 260,314 | $ 821,995,497 |
| 2016-05 | $ 22 | $ 2,288,621 | $ 81,895,117 | $ 204,762,685 | $ 187,030,946 | $ 169,513,535 | $ 135,911,848 | $ 106,734,124 | $ 281,349 | $ 888,418,246 |
| 2016-06 | $ 23 | $ 2,341,430 | $ 83,784,830 | $ 209,487,543 | $ 191,346,647 | $ 173,425,025 | $ 139,047,986 | $ 109,196,992 | $ 287,841 | $ 908,918,318 |
| 2016-07 | $ 22 | $ 2,293,151 | $ 82,057,220 | $ 205,167,994 | $ 187,401,155 | $ 169,849,070 | $ 136,180,872 | $ 106,945,394 | $ 281,906 | $ 890,176,785 |
| 2016-08 | $ 24 | $ 2,482,870 | $ 88,846,055 | $ 222,142,144 | $ 202,905,403 | $ 183,901,183 | $ 147,447,516 | $ 115,793,300 | $ 305,229 | $ 963,823,724 |
| 2016-09 | $ 26 | $ 2,648,217 | $ 94,762,760 | $ 236,935,704 | $ 216,417,892 | $ 196,148,085 | $ 157,266,785 | $ 123,504,557 | $ 325,555 | $ 1,028,009,581 |
| 2016-10 | $ 27 | $ 2,824,968 | $ 101,087,555 | $ 252,749,614 | $ 230,862,372 | $ 209,239,688 | $ 167,763,316 | $ 131,747,679 | $ 347,284 | $ 1,096,622,504 |
| 2016-11 | $ 32 | $ 3,297,328 | $ 117,990,320 | $ 295,011,666 | $ 269,464,677 | $ 244,226,482 | $ 195,814,880 | $ 153,777,099 | $ 405,353 | $ 1,279,987,838 |
| 2016-12 | $ 32 | $ 3,355,963 | $ 120,088,479 | $ 300,257,701 | $ 274,256,424 | $ 248,569,431 | $ 199,296,952 | $ 156,511,635 | $ 412,561 | $ 1,302,749,179 |
| 2017-01 | $ 24 | $ 2,519,357 | $ 90,151,689 | $ 225,406,625 | $ 205,887,192 | $ 186,603,695 | $ 149,614,325 | $ 117,494,936 | $ 309,714 | $ 977,987,558 |
| 2017-02 | $ 25 | $ 2,609,065 | $ 93,361,758 | $ 233,432,774 | $ 213,218,304 | $ 193,248,172 | $ 154,941,705 | $ 121,678,628 | $ 320,742 | $ 1,012,811,173 |
| 2017-03 | $ 29 | $ 3,031,010 | $ 108,460,492 | $ 271,184,198 | $ 247,700,585 | $ 224,500,825 | $ 179,999,326 | $ 141,356,848 | $ 372,614 | $ 1,176,605,927 |
| 2017-04 | $ 28 | $ 2,913,213 | $ 104,245,276 | $ 260,644,877 | $ 238,073,933 | $ 215,775,811 | $ 173,003,821 | $ 135,863,146 | $ 358,132 | $ 1,130,878,237 |
| 2017-05 | $ 30 | $ 3,101,341 | $ 110,977,189 | $ 277,476,707 | $ 253,448,184 | $ 229,710,102 | $ 184,175,998 | $ 144,636,866 | $ 381,260 | $ 1,203,907,678 |
| 2017-06 | $ 32 | $ 3,274,848 | $ 117,185,877 | $ 293,000,314 | $ 267,627,501 | $ 242,561,377 | $ 194,479,839 | $ 152,728,666 | $ 402,590 | $ 1,271,261,044 |
| 2017-07 | $ 31 | $ 3,164,165 | $ 113,225,263 | $ 283,097,574 | $ 258,582,304 | $ 234,363,357 | $ 187,906,865 | $ 147,566,786 | $ 388,983 | $ 1,228,295,328 |
| 2017-08 | $ 33 | $ 3,405,518 | $ 121,861,722 | $ 304,691,346 | $ 278,306,130 | $ 252,239,840 | $ 202,239,797 | $ 158,822,707 | $ 418,653 | $ 1,321,985,746 |
| 2017-09 | $ 34 | $ 3,528,245 | $ 126,253,333 | $ 315,671,711 | $ 288,335,633 | $ 261,329,975 | $ 209,528,046 | $ 164,546,306 | $ 433,741 | $ 1,369,627,023 |
| 2017-10 | $ 37 | $ 3,789,869 | $ 135,615,185 | $ 339,079,186 | $ 309,716,102 | $ 280,707,939 | $ 225,064,829 | $ 176,747,632 | $ 465,903 | $ 1,471,186,681 |
| 2017-11 | $ 42 | $ 4,357,692 | $ 155,933,955 | $ 389,882,286 | $ 356,119,829 | $ 322,765,470 | $ 258,785,539 | $ 203,229,139 | $ 535,708 | $ 1,691,609,658 |
| 2017-12 | $ 43 | $ 4,444,647 | $ 159,045,540 | $ 397,662,195 | $ 363,226,025 | $ 329,206,096 | $ 263,949,477 | $ 207,284,476 | $ 546,398 | $ 1,725,364,897 |
| 2018-01 | $ 9 | $ 4,064,437 | $ 128,661,630 | $ 312,113,683 | $ 287,004,124 | $ 268,213,319 | $ 214,012,481 | $ 164,100,562 | $ 74 | $ 1,378,170,318 |
| 2018-02 | $ 10 | $ 3,817,375 | $ 132,089,684 | $ 315,698,613 | $ 282,908,492 | $ 255,352,952 | $ 200,145,566 | $ 152,763,985 | $ 13 | $ 1,342,776,688 |
| 2018-03 | $ 14 | $ 4,626,408 | $ 152,880,503 | $ 371,567,402 | $ 331,779,151 | $ 296,872,870 | $ 232,209,953 | $ 179,296,385 | $ 17 | $ 1,569,232,704 |
| 2018-04 | $ 16 | $ 4,031,910 | $ 136,061,553 | $ 333,888,811 | $ 301,400,001 | $ 272,192,669 | $ 214,763,566 | $ 164,601,673 | $ 429,684 | $ 1,427,369,882 |
| 2018-05 | $ 34 | $ 3,846,573 | $ 141,224,080 | $ 352,891,089 | $ 319,848,826 | $ 286,834,125 | $ 227,207,947 | $ 177,411,328 | $ 644,423 | $ 1,509,908,425 |
| 2018-06 | $ 51 | $ 4,159,046 | $ 143,434,449 | $ 359,380,881 | $ 324,180,959 | $ 290,819,903 | $ 232,370,829 | $ 182,838,639 | $ 663,965 | $ 1,537,848,722 |
| 2018-07 | $ 68 | $ 4,053,080 | $ 141,204,738 | $ 353,517,937 | $ 319,949,994 | $ 287,482,540 | $ 230,648,970 | $ 179,816,929 | $ 661,066 | $ 1,517,335,321 |
| 2018-08 | $ 76 | $ 4,255,857 | $ 146,972,717 | $ 366,572,235 | $ 331,885,470 | $ 298,850,820 | $ 242,551,958 | $ 194,452,690 | $ 696,129 | $ 1,586,237,952 |
| 2018-09 | $ 73 | $ 4,132,571 | $ 154,743,920 | $ 386,313,489 | $ 352,694,196 | $ 318,766,917 | $ 255,899,315 | $ 203,169,800 | $ 731,710 | $ 1,676,451,990 |
| 2018-10 | $ 54 | $ 4,198,137 | $ 164,746,397 | $ 419,181,856 | $ 388,151,566 | $ 354,448,135 | $ 292,128,169 | $ 237,207,344 | $ 829,841 | $ 1,860,891,499 |
| 2018-11 | $ 43 | $ 4,298,177 | $ 177,620,818 | $ 472,573,172 | $ 448,688,724 | $ 408,590,606 | $ 335,249,873 | $ 268,262,545 | $ 940,957 | $ 2,116,224,916 |
| 2018-12 | $ 49 | $ 4,088,136 | $ 173,451,289 | $ 458,209,961 | $ 433,610,116 | $ 399,358,036 | $ 325,612,342 | $ 259,629,555 | $ 902,086 | $ 2,054,861,568 |
| 2019-01 | $ 35 | $ 3,320,058 | $ 136,869,601 | $ 372,961,672 | $ 352,647,559 | $ 322,596,812 | $ 263,955,169 | $ 208,495,452 | $ 704,335 | $ 1,661,550,692 |
| 2019-02 | $ 41 | $ 3,303,226 | $ 134,127,426 | $ 362,130,519 | $ 336,398,856 | $ 305,565,883 | $ 249,777,001 | $ 199,796,966 | $ 671,468 | $ 1,591,771,385 |
| 2019-03 | $ 36 | $ 4,027,645 | $ 150,922,530 | $ 412,795,642 | $ 380,252,302 | $ 340,712,427 | $ 279,327,017 | $ 227,466,621 | $ 751,363 | $ 1,796,255,584 |
| 2019-04 | $ 25 | $ 3,371,706 | $ 127,923,083 | $ 349,932,888 | $ 325,476,842 | $ 295,280,368 | $ 246,343,285 | $ 204,246,448 | $ 662,433 | $ 1,553,237,078 |
| 2019-05 | $ 23 | $ 4,033,935 | $ 154,623,321 | $ 429,872,204 | $ 400,652,277 | $ 361,404,310 | $ 302,967,587 | $ 255,536,805 | $ 811,056 | $ 1,909,901,519 |
| 2019-06 | $ 18 | $ 4,173,507 | $ 159,026,726 | $ 438,372,470 | $ 407,282,815 | $ 369,714,716 | $ 310,772,955 | $ 266,002,856 | $ 833,394 | $ 1,956,179,459 |
| 2019-07 | $ 2 | $ 4,111,962 | $ 149,963,808 | $ 420,790,153 | $ 397,296,583 | $ 363,163,141 | $ 310,974,061 | $ 268,698,309 | $ 824,729 | $ 1,915,822,748 |
| 2019-08 | $ - | $ 4,398,465 | $ 155,608,163 | $ 429,982,956 | $ 403,576,077 | $ 367,109,694 | $ 316,885,475 | $ 280,195,406 | $ 846,021 | $ 1,958,602,257 |
| 2019-09 | $ - | $ 4,074,171 | $ 158,615,868 | $ 438,146,988 | $ 414,049,005 | $ 379,421,491 | $ 328,215,979 | $ 291,014,267 | $ 870,663 | $ 2,014,408,432 |
| 2019-10 | $ - | $ 4,398,506 | $ 164,641,383 | $ 459,854,409 | $ 436,857,092 | $ 401,667,631 | $ 351,474,960 | $ 316,465,856 | $ 919,211 | $ 2,136,279,049 |
| 2019-11 | $ - | $ 4,741,819 | $ 183,836,982 | $ 534,565,852 | $ 520,658,366 | $ 471,778,548 | $ 405,743,582 | $ 358,334,155 | $ 1,060,090 | $ 2,480,719,393 |
| 2019-12 | $ - | $ 4,779,657 | $ 191,141,785 | $ 560,352,712 | $ 548,082,729 | $ 497,214,715 | $ 418,453,961 | $ 368,045,052 | $ 1,109,320 | $ 2,589,179,929 |
| 2020-01 | $ - | $ 3,457,912 | $ 149,279,765 | $ 440,900,991 | $ 426,633,878 | $ 387,436,976 | $ 331,615,535 | $ 291,199,691 | $ 838,600 | $ 2,031,363,349 |
| 2020-02 | $ - | $ 3,453,885 | $ 151,405,114 | $ 452,474,652 | $ 435,997,401 | $ 394,453,918 | $ 337,851,686 | $ 300,007,535 | $ 840,794 | $ 2,076,484,984 |
| 2020-03 | $ 0 | $ 3,443,032 | $ 142,588,923 | $ 442,352,420 | $ 433,370,522 | $ 389,464,355 | $ 334,266,751 | $ 305,192,329 | $ 846,804 | $ 2,051,525,137 |
| 2020-04 | $ - | $ 3,041,864 | $ 131,418,985 | $ 434,326,246 | $ 442,716,168 | $ 405,933,690 | $ 349,264,948 | $ 317,372,324 | $ 863,254 | $ 2,084,937,480 |
| 2020-05 | $ - | $ 3,515,853 | $ 144,115,044 | $ 478,644,083 | $ 497,472,882 | $ 454,922,539 | $ 390,428,198 | $ 353,721,212 | $ 957,631 | $ 2,323,777,443 |
| 2020-06 | $ - | $ 3,268,604 | $ 139,128,759 | $ 463,653,840 | $ 480,863,667 | $ 439,258,621 | $ 377,091,665 | $ 345,020,052 | $ 937,085 | $ 2,249,222,293 |
| 2020-07 | $ - | $ 3,106,114 | $ 128,391,165 | $ 432,004,726 | $ 452,203,976 | $ 415,693,379 | $ 359,951,576 | $ 330,490,083 | $ 880,465 | $ 2,122,721,484 |
| 2020-08 | $ - | $ 3,699,440 | $ 148,634,373 | $ 506,762,580 | $ 528,854,480 | $ 482,652,493 | $ 420,969,269 | $ 393,775,241 | $ 1,069,639 | $ 2,486,417,515 |
| 2020-09 | $ - | $ 3,801,699 | $ 163,755,636 | $ 567,393,262 | $ 586,168,294 | $ 526,850,928 | $ 457,125,704 | $ 433,769,317 | $ 1,170,337 | $ 2,740,035,177 |
| 2020-10 | $ - | $ 4,073,476 | $ 180,460,637 | $ 623,900,504 | $ 649,292,885 | $ 582,834,708 | $ 510,414,056 | $ 493,151,848 | $ 1,313,735 | $ 3,045,441,849 |
| 2020-11 | $ - | $ 4,452,187 | $ 188,364,002 | $ 697,571,943 | $ 749,444,313 | $ 652,653,481 | $ 553,010,403 | $ 516,365,451 | $ 1,445,266 | $ 3,363,307,045 |
| 2020-12 | $ - | $ 4,520,990 | $ 187,611,740 | $ 696,203,503 | $ 746,470,563 | $ 656,252,614 | $ 555,391,041 | $ 519,368,647 | $ 1,440,249 | $ 3,367,259,348 |
| 2021-01 | $ - | $ 3,170,703 | $ 145,833,446 | $ 569,457,419 | $ 609,089,675 | $ 532,121,334 | $ 451,789,565 | $ 414,582,066 | $ 1,992,283 | $ 2,728,036,490 |
| 2021-02 | $ - | $ 3,286,601 | $ 142,759,064 | $ 541,448,325 | $ 570,892,351 | $ 497,219,631 | $ 424,122,336 | $ 395,863,232 | $ 2,410,172 | $ 2,578,001,711 |
| 2021-03 | $ - | $ 4,101,425 | $ 178,879,818 | $ 673,587,146 | $ 694,560,618 | $ 589,702,045 | $ 501,020,888 | $ 473,074,012 | $ 3,402,227 | $ 3,118,328,179 |
| 2021-04 | $ - | $ 3,827,527 | $ 167,810,811 | $ 658,590,358 | $ 693,189,705 | $ 597,448,474 | $ 505,007,819 | $ 471,100,815 | $ 4,014,734 | $ 3,100,990,246 |
| 2021-05 | $ - | $ 3,989,138 | $ 165,886,728 | $ 675,387,571 | $ 718,482,684 | $ 618,942,327 | $ 520,967,117 | $ 488,445,435 | $ 4,861,400 | $ 3,196,962,399 |
| 2021-06 | $ - | $ 2,793,738 | $ 135,943,696 | $ 663,882,406 | $ 705,943,944 | $ 607,359,959 | $ 517,443,742 | $ 492,778,588 | $ 5,594,393 | $ 3,131,740,466 |
| 2021-07 | $ - | $ 2,346,172 | $ 114,047,290 | $ 597,241,412 | $ 681,929,521 | $ 594,389,284 | $ 513,516,903 | $ 491,812,971 | $ 6,175,834 | $ 3,001,459,388 |
| 2021-08 | $ - | $ 2,305,314 | $ 114,770,302 | $ 612,167,970 | $ 700,699,162 | $ 608,113,088 | $ 525,934,351 | $ 509,929,126 | $ 6,950,234 | $ 3,080,869,547 |
| 2021-09 | $ - | $ 1,978,930 | $ 117,482,099 | $ 638,341,043 | $ 737,388,581 | $ 639,631,511 | $ 549,580,359 | $ 535,885,010 | $ 8,052,601 | $ 3,228,340,134 |
| 2021-10 | $ - | $ 1,757,203 | $ 114,745,657 | $ 613,830,960 | $ 728,670,366 | $ 647,703,016 | $ 565,818,422 | $ 561,366,857 | $ 8,920,705 | $ 3,242,813,187 |
| 2021-11 | $ - | $ 1,861,112 | $ 131,251,604 | $ 723,040,398 | $ 877,874,379 | $ 763,000,518 | $ 653,309,494 | $ 645,221,407 | $ 11,320,565 | $ 3,806,879,477 |
| 2021-12 | $ - | $ 1,815,642 | $ 121,957,228 | $ 652,331,546 | $ 809,241,030 | $ 721,537,001 | $ 626,056,140 | $ 618,537,379 | $ 11,483,031 | $ 3,562,958,997 |
| 2022-01 | $ - | $ 1,395,177 | $ 91,497,802 | $ 498,160,918 | $ 626,369,489 | $ 563,671,954 | $ 492,242,388 | $ 475,663,577 | $ 9,355,356 | $ 2,758,356,662 |
| 2022-02 | $ - | $ 1,469,381 | $ 86,737,397 | $ 465,466,596 | $ 575,739,264 | $ 521,149,395 | $ 462,519,989 | $ 461,152,812 | $ 8,731,739 | $ 2,582,966,573 |
| 2022-03 | $ - | $ 1,819,050 | $ 95,638,819 | $ 534,150,518 | $ 664,900,695 | $ 600,083,433 | $ 534,627,935 | $ 537,441,161 | $ 9,954,006 | $ 2,978,615,618 |
| 2022-04 | $ - | $ 1,941,771 | $ 89,420,658 | $ 518,683,397 | $ 652,116,821 | $ 592,215,461 | $ 519,089,813 | $ 511,243,004 | $ 9,508,407 | $ 2,894,219,332 |
| 2022-05 | $ - | $ 1,885,419 | $ 93,246,932 | $ 540,552,151 | $ 682,784,937 | $ 613,435,084 | $ 535,447,358 | $ 535,508,816 | $ 9,794,383 | $ 3,012,655,080 |
| 2022-06 | $ - | $ 2,081,264 | $ 94,847,202 | $ 532,576,980 | $ 668,475,980 | $ 608,379,962 | $ 541,069,246 | $ 552,068,876 | $ 8,826,049 | $ 3,008,325,559 |
| 2022-07 | $ - | $ 2,036,954 | $ 89,526,524 | $ 504,052,503 | $ 643,587,466 | $ 596,078,927 | $ 538,460,077 | $ 562,518,481 | $ 1,005,023 | $ 2,937,265,955 |
| 2022-08 | $ - | $ 1,735,458 | $ 89,557,205 | $ 497,469,771 | $ 642,122,511 | $ 593,977,732 | $ 538,193,647 | $ 570,432,473 | $ 1,018,209 | $ 2,934,507,008 |
| 2022-09 | $ - | $ 1,838,484 | $ 92,671,870 | $ 505,079,427 | $ 659,999,924 | $ 609,701,882 | $ 549,507,447 | $ 579,697,610 | $ 1,026,186 | $ 2,999,522,830 |
| 2022-10 | $ - | $ 1,957,567 | $ 97,975,102 | $ 536,802,263 | $ 709,862,846 | $ 664,466,092 | $ 606,909,660 | $ 653,791,500 | $ 1,134,495 | $ 3,272,899,524 |
| 2022-11 | $ - | $ 2,223,663 | $ 109,106,461 | $ 624,397,075 | $ 843,041,427 | $ 777,513,033 | $ 696,325,382 | $ 734,497,458 | $ 1,305,311 | $ 3,788,409,811 |
| 2022-12 | $ - | $ 2,095,277 | $ 97,225,735 | $ 549,930,100 | $ 748,151,496 | $ 704,420,547 | $ 632,473,586 | $ 659,983,109 | $ 1,162,332 | $ 3,395,442,182 |
| 2023-01 | $ - | $ 1,693,981 | $ 78,640,270 | $ 437,303,487 | $ 592,390,627 | $ 563,522,609 | $ 516,349,976 | $ 540,918,133 | $ 929,341 | $ 2,731,748,425 |
| 2023-02 | $ - | $ 1,766,327 | $ 78,493,477 | $ 434,878,901 | $ 586,352,750 | $ 551,279,459 | $ 503,331,598 | $ 532,319,138 | $ 907,757 | $ 2,689,329,406 |
| 2023-03 | $ - | $ 1,820,071 | $ 88,388,930 | $ 502,028,978 | $ 681,979,434 | $ 636,593,728 | $ 584,299,438 | $ 622,720,719 | $ 1,040,815 | $ 3,118,872,111 |
| 2023-04 | $ - | $ 1,536,871 | $ 85,182,382 | $ 485,669,598 | $ 669,577,264 | $ 634,605,293 | $ 579,858,279 | $ 610,682,586 | $ 1,028,635 | $ 3,068,140,909 |
| 2023-05 | $ - | $ 1,846,090 | $ 89,425,336 | $ 513,693,365 | $ 710,879,544 | $ 664,647,337 | $ 606,553,032 | $ 652,048,902 | $ 1,073,491 | $ 3,240,167,095 |
| 2023-06 | $ - | $ 1,852,990 | $ 91,657,402 | $ 516,382,406 | $ 703,634,464 | $ 656,728,358 | $ 604,487,834 | $ 656,174,178 | $ 1,070,629 | $ 3,231,988,262 |
| 2023-07 | $ 1 | $ 1,760,166 | $ 86,859,708 | $ 509,264,252 | $ 709,528,906 | $ 670,962,185 | $ 624,741,395 | $ 679,541,492 | $ 1,099,261 | $ 3,283,757,366 |
| 2023-08 | $ 4 | $ 1,644,358 | $ 88,440,268 | $ 515,216,761 | $ 724,691,941 | $ 683,027,713 | $ 636,337,106 | $ 699,374,864 | $ 1,099,905 | $ 3,349,832,920 |
| 2023-09 | $ 1 | $ 630,563 | $ 84,809,295 | $ 509,409,461 | $ 728,817,152 | $ 686,936,173 | $ 634,055,509 | $ 695,354,825 | $ 1,092,479 | $ 3,341,105,458 |
| 2023-10 | $ 1 | $ 714,245 | $ 84,907,999 | $ 517,778,812 | $ 762,432,954 | $ 727,538,372 | $ 678,559,544 | $ 751,679,243 | $ 1,165,950 | $ 3,524,777,120 |
| 2023-11 | $ 3 | $ 982,097 | $ 95,143,922 | $ 598,146,020 | $ 934,456,655 | $ 885,350,586 | $ 813,720,572 | $ 896,388,249 | $ 1,417,683 | $ 4,225,605,786 |
| 2023-12 | $ 1 | $ 735,511 | $ 89,557,061 | $ 551,807,489 | $ 858,818,076 | $ 831,156,098 | $ 770,345,694 | $ 843,585,767 | $ 1,314,035 | $ 3,947,319,732 |
| 2024-01 | $ 1 | $ 476,337 | $ 78,017,587 | $ 467,546,135 | $ 714,634,284 | $ 691,641,608 | $ 650,518,276 | $ 712,756,444 | $ 1,090,264 | $ 3,316,680,936 |
| 2024-02 | $ 1 | $ 714,291 | $ 75,225,018 | $ 452,148,153 | $ 680,976,881 | $ 651,187,007 | $ 611,870,838 | $ 676,480,324 | $ 1,028,814 | $ 3,149,631,326 |
| 2024-03 | $ 0 | $ 360,131 | $ 81,404,075 | $ 505,559,916 | $ 762,671,019 | $ 721,942,775 | $ 675,504,435 | $ 751,319,474 | $ 1,132,902 | $ 3,499,894,729 |

[2] % of Advertising Revenue by Stated Age

| Month | 0-12 | 13-17 | 18-24 | 25-34 | 35-44 | 45-54 | 55-64 | 65+ | unknown |
|---|---|---|---|---|---|---|---|---|---|
| 2012-01 | | | | | | | | | |
| 2012-02 | | | | | | | | | |
| 2012-03 | | | | | | | | | |
| 2012-04 | | | | | | | | | |
| 2012-05 | | | | | | | | | |
| 2012-06 | | | | | | | | | |
| 2012-07 | | | | | | | | | |
| 2012-08 | | | | | | | | | |
| 2012-09 | | | | | | | | | |
| 2012-10 | | | | | | | | | |
| 2012-11 | | | | | | | | | |
| 2012-12 | | | | | | | | | |
| 2013-01 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2013-02 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2013-03 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2013-04 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2013-05 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2013-06 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2013-07 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2013-08 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2013-09 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2013-10 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2013-11 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2013-12 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2014-01 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2014-02 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2014-03 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2014-04 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2014-05 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2014-06 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2014-07 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2014-08 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2014-09 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2014-10 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2014-11 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2014-12 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2015-01 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2015-02 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2015-03 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2015-04 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2015-05 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2015-06 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2015-07 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2015-08 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2015-09 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2015-10 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2015-11 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2015-12 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2016-01 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2016-02 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2016-03 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2016-04 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2016-05 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2016-06 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2016-07 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2016-08 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2016-09 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2016-10 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2016-11 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2016-12 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2017-01 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2017-02 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2017-03 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2017-04 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2017-05 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2017-06 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2017-07 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2017-08 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2017-09 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2017-10 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2017-11 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2017-12 | 0.0% | 0.3% | 9.2% | 23.0% | 21.1% | 19.1% | 15.3% | 12.0% | 0.0% |
| 2018-01 | 0.0% | 0.3% | 9.3% | 22.6% | 20.8% | 19.5% | 15.5% | 11.9% | 0.0% |
| 2018-02 | 0.0% | 0.3% | 9.8% | 23.5% | 21.1% | 19.0% | 14.9% | 11.4% | 0.0% |
| 2018-03 | 0.0% | 0.3% | 9.7% | 23.7% | 21.1% | 18.9% | 14.8% | 11.4% | 0.0% |
| 2018-04 | 0.0% | 0.3% | 9.5% | 23.4% | 21.1% | 19.1% | 15.0% | 11.5% | 0.0% |
| 2018-05 | 0.0% | 0.3% | 9.4% | 23.4% | 21.2% | 19.0% | 15.0% | 11.7% | 0.0% |
| 2018-06 | 0.0% | 0.3% | 9.3% | 23.4% | 21.1% | 18.9% | 15.1% | 11.9% | 0.0% |
| 2018-07 | 0.0% | 0.3% | 9.3% | 23.3% | 21.1% | 18.9% | 15.2% | 11.9% | 0.0% |
| 2018-08 | 0.0% | 0.3% | 9.3% | 23.1% | 20.9% | 18.8% | 15.3% | 12.3% | 0.0% |
| 2018-09 | 0.0% | 0.2% | 9.2% | 23.0% | 21.0% | 19.0% | 15.3% | 12.1% | 0.0% |
| 2018-10 | 0.0% | 0.2% | 8.9% | 22.5% | 20.9% | 19.0% | 15.7% | 12.7% | 0.0% |
| 2018-11 | 0.0% | 0.2% | 8.4% | 22.3% | 21.2% | 19.3% | 15.8% | 12.7% | 0.0% |
| 2018-12 | 0.0% | 0.2% | 8.4% | 22.3% | 21.1% | 19.4% | 15.8% | 12.6% | 0.0% |
| 2019-01 | 0.0% | 0.2% | 8.2% | 22.4% | 21.2% | 19.4% | 15.9% | 12.5% | 0.0% |
| 2019-02 | 0.0% | 0.2% | 8.4% | 22.8% | 21.1% | 19.2% | 15.7% | 12.6% | 0.0% |
| 2019-03 | 0.0% | 0.2% | 8.4% | 23.0% | 21.2% | 19.0% | 15.6% | 12.7% | 0.0% |
| 2019-04 | 0.0% | 0.2% | 8.2% | 22.5% | 21.0% | 19.0% | 15.9% | 13.1% | 0.0% |
| 2019-05 | 0.0% | 0.2% | 8.1% | 22.5% | 21.0% | 18.9% | 15.9% | 13.4% | 0.0% |
| 2019-06 | 0.0% | 0.2% | 8.1% | 22.4% | 20.8% | 18.9% | 15.9% | 13.6% | 0.0% |
| 2019-07 | 0.0% | 0.2% | 7.8% | 22.0% | 20.7% | 19.0% | 16.2% | 14.0% | 0.0% |
| 2019-08 | 0.0% | 0.2% | 7.9% | 22.0% | 20.6% | 18.7% | 16.2% | 14.3% | 0.0% |
| 2019-09 | 0.0% | 0.2% | 7.9% | 21.8% | 20.6% | 18.8% | 16.3% | 14.4% | 0.0% |
| 2019-10 | 0.0% | 0.2% | 7.7% | 21.5% | 20.4% | 18.8% | 16.5% | 14.8% | 0.0% |
| 2019-11 | 0.0% | 0.2% | 7.4% | 21.5% | 21.0% | 19.0% | 16.4% | 14.4% | 0.0% |
| 2019-12 | 0.0% | 0.2% | 7.4% | 21.6% | 21.2% | 19.2% | 16.2% | 14.2% | 0.0% |
| 2020-01 | 0.0% | 0.2% | 7.3% | 21.7% | 21.0% | 19.1% | 16.3% | 14.3% | 0.0% |
| 2020-02 | 0.0% | 0.2% | 7.3% | 21.8% | 21.0% | 19.0% | 16.3% | 14.4% | 0.0% |
| 2020-03 | 0.0% | 0.2% | 7.0% | 21.6% | 21.1% | 19.0% | 16.3% | 14.9% | 0.0% |
| 2020-04 | 0.0% | 0.1% | 6.3% | 20.8% | 21.2% | 19.5% | 16.8% | 15.2% | 0.0% |
| 2020-05 | 0.0% | 0.2% | 6.2% | 20.6% | 21.4% | 19.6% | 16.8% | 15.2% | 0.0% |
| 2020-06 | 0.0% | 0.1% | 6.2% | 20.6% | 21.4% | 19.5% | 16.8% | 15.3% | 0.0% |
| 2020-07 | 0.0% | 0.1% | 6.0% | 20.4% | 21.3% | 19.6% | 17.0% | 15.6% | 0.0% |
| 2020-08 | 0.0% | 0.1% | 6.0% | 20.4% | 21.3% | 19.4% | 16.9% | 15.8% | 0.0% |
| 2020-09 | 0.0% | 0.1% | 6.0% | 20.7% | 21.4% | 19.2% | 16.7% | 15.8% | 0.0% |
| 2020-10 | 0.0% | 0.1% | 5.9% | 20.5% | 21.3% | 19.1% | 16.8% | 16.2% | 0.0% |
| 2020-11 | 0.0% | 0.1% | 5.6% | 20.7% | 22.3% | 19.4% | 16.4% | 15.4% | 0.0% |
| 2020-12 | 0.0% | 0.1% | 5.6% | 20.7% | 22.2% | 19.5% | 16.5% | 15.4% | 0.0% |
| 2021-01 | 0.0% | 0.1% | 5.3% | 20.9% | 22.3% | 19.5% | 16.6% | 15.2% | 0.1% |
| 2021-02 | 0.0% | 0.1% | 5.5% | 21.0% | 22.1% | 19.3% | 16.5% | 15.4% | 0.1% |
| 2021-03 | 0.0% | 0.1% | 5.7% | 21.6% | 22.3% | 18.9% | 16.1% | 15.2% | 0.1% |
| 2021-04 | 0.0% | 0.1% | 5.4% | 21.2% | 22.4% | 19.3% | 16.3% | 15.2% | 0.1% |
| 2021-05 | 0.0% | 0.1% | 5.2% | 21.1% | 22.5% | 19.4% | 16.3% | 15.3% | 0.2% |
| 2021-06 | 0.0% | 0.1% | 4.3% | 21.2% | 22.5% | 19.4% | 16.5% | 15.7% | 0.2% |
| 2021-07 | 0.0% | 0.1% | 3.8% | 19.9% | 22.7% | 19.8% | 17.1% | 16.4% | 0.2% |
| 2021-08 | 0.0% | 0.1% | 3.7% | 19.9% | 22.7% | 19.7% | 17.1% | 16.6% | 0.2% |
| 2021-09 | 0.0% | 0.1% | 3.6% | 19.8% | 22.8% | 19.8% | 17.0% | 16.6% | 0.2% |
| 2021-10 | 0.0% | 0.1% | 3.5% | 18.9% | 22.5% | 20.0% | 17.4% | 17.3% | 0.3% |
| 2021-11 | 0.0% | 0.0% | 3.4% | 19.0% | 23.1% | 20.0% | 17.2% | 16.9% | 0.3% |
| 2021-12 | 0.0% | 0.1% | 3.4% | 18.3% | 22.7% | 20.3% | 17.6% | 17.4% | 0.3% |
| 2022-01 | 0.0% | 0.1% | 3.3% | 18.1% | 22.7% | 20.4% | 17.8% | 17.2% | 0.3% |
| 2022-02 | 0.0% | 0.1% | 3.4% | 18.0% | 22.3% | 20.2% | 17.9% | 17.9% | 0.3% |
| 2022-03 | 0.0% | 0.1% | 3.2% | 17.9% | 22.3% | 20.1% | 17.9% | 18.0% | 0.3% |
| 2022-04 | 0.0% | 0.1% | 3.1% | 17.9% | 22.5% | 20.5% | 17.9% | 17.7% | 0.3% |
| 2022-05 | 0.0% | 0.1% | 3.1% | 17.9% | 22.7% | 20.4% | 17.8% | 17.8% | 0.3% |
| 2022-06 | 0.0% | 0.1% | 3.2% | 17.7% | 22.2% | 20.2% | 18.0% | 18.4% | 0.3% |
| 2022-07 | 0.0% | 0.1% | 3.0% | 17.2% | 21.9% | 20.3% | 18.3% | 19.2% | 0.0% |
| 2022-08 | 0.0% | 0.1% | 3.1% | 17.0% | 21.9% | 20.2% | 18.3% | 19.4% | 0.0% |
| 2022-09 | 0.0% | 0.1% | 3.1% | 16.8% | 22.0% | 20.3% | 18.3% | 19.3% | 0.0% |
| 2022-10 | 0.0% | 0.1% | 3.0% | 16.4% | 21.7% | 20.3% | 18.5% | 20.0% | 0.0% |
| 2022-11 | 0.0% | 0.1% | 2.9% | 16.5% | 22.3% | 20.5% | 18.4% | 19.4% | 0.0% |
| 2022-12 | 0.0% | 0.1% | 2.9% | 16.2% | 22.0% | 20.7% | 18.6% | 19.4% | 0.0% |
| 2023-01 | 0.0% | 0.1% | 2.9% | 16.0% | 21.7% | 20.6% | 18.9% | 19.8% | 0.0% |
| 2023-02 | 0.0% | 0.1% | 2.9% | 16.2% | 21.8% | 20.5% | 18.7% | 19.8% | 0.0% |
| 2023-03 | 0.0% | 0.1% | 2.8% | 16.1% | 21.9% | 20.4% | 18.7% | 20.0% | 0.0% |
| 2023-04 | 0.0% | 0.1% | 2.8% | 15.8% | 21.8% | 20.7% | 18.9% | 19.9% | 0.0% |
| 2023-05 | 0.0% | 0.1% | 2.8% | 15.9% | 21.9% | 20.5% | 18.7% | 20.1% | 0.0% |
| 2023-06 | 0.0% | 0.1% | 2.8% | 16.0% | 21.8% | 20.3% | 18.7% | 20.3% | 0.0% |
| 2023-07 | 0.0% | 0.1% | 2.6% | 15.5% | 21.6% | 20.4% | 19.0% | 20.7% | 0.0% |
| 2023-08 | 0.0% | 0.0% | 2.6% | 15.4% | 21.6% | 20.4% | 19.0% | 20.9% | 0.0% |
| 2023-09 | 0.0% | 0.0% | 2.5% | 15.2% | 21.8% | 20.6% | 19.0% | 20.8% | 0.0% |
| 2023-10 | 0.0% | 0.0% | 2.4% | 14.7% | 21.6% | 20.6% | 19.3% | 21.3% | 0.0% |
| 2023-11 | 0.0% | 0.0% | 2.3% | 14.2% | 22.1% | 21.0% | 19.3% | 21.2% | 0.0% |
| 2023-12 | 0.0% | 0.0% | 2.3% | 14.0% | 21.8% | 21.1% | 19.5% | 21.4% | 0.0% |
| 2024-01 | 0.0% | 0.0% | 2.4% | 14.1% | 21.5% | 20.9% | 19.6% | 21.5% | 0.0% |
| 2024-02 | 0.0% | 0.0% | 2.4% | 14.4% | 21.6% | 20.7% | 19.4% | 21.5% | 0.0% |
| 2024-03 | 0.0% | 0.0% | 2.3% | 14.4% | 21.8% | 20.6% | 19.3% | 21.5% | 0.0% |

Adj. MAU by Stated Age

| Month | 0-12 | 13-17 | 18-24 | 25-34 | 35-44 | 45-54 | 55-64 | 65+ | unknown | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2012-01 | - | - | - | - | - | - | - | - | - | - |
| 2012-02 | - | - | - | - | - | - | - | - | - | - |
| 2012-03 | - | - | - | - | - | - | - | - | - | - |
| 2012-04 | - | - | - | - | - | - | - | - | - | - |
| 2012-05 | - | - | - | - | - | - | - | - | - | - |
| 2012-06 | - | - | - | - | - | - | - | - | - | - |
| 2012-07 | - | - | - | - | - | - | - | - | - | - |
| 2012-08 | - | - | - | - | - | - | - | - | - | - |
| 2012-09 | - | - | - | - | - | - | - | - | - | - |
| 2012-10 | - | - | - | - | - | - | - | - | - | - |
| 2012-11 | - | - | - | - | - | - | - | - | - | - |
| 2012-12 | - | - | - | - | - | - | - | - | - | - |
| 2013-01 | - | - | - | - | - | - | - | - | - | - |
| 2013-02 | - | 7,525,828 | 25,379,993 | 25,406,423 | 16,526,570 | 9,810,142 | 4,791,137 | 2,340,346 | - | 91,780,439 |
| 2013-03 | - | 8,643,290 | 29,189,417 | 29,089,408 | 19,237,237 | 12,139,834 | 6,398,174 | 3,410,693 | - | 108,108,053 |
| 2013-04 | - | 8,638,248 | 29,941,802 | 30,035,344 | 19,967,381 | 12,733,734 | 6,780,596 | 3,676,919 | - | 111,774,024 |
| 2013-05 | - | 8,825,071 | 32,124,088 | 32,714,816 | 22,118,848 | 14,854,714 | 8,268,140 | 4,573,119 | - | 123,478,796 |
| 2013-06 | - | 8,573,666 | 31,349,585 | 32,154,339 | 21,763,754 | 14,353,799 | 7,899,872 | 4,348,379 | - | 120,443,394 |
| 2013-07 | - | 9,933,195 | 36,649,808 | 38,791,017 | 27,860,953 | 21,572,865 | 14,379,223 | 9,462,436 | - | 158,649,497 |
| 2013-08 | - | 10,027,439 | 38,318,215 | 41,104,016 | 29,690,230 | 23,345,499 | 15,766,670 | 10,538,409 | - | 168,790,478 |
| 2013-09 | - | 9,646,157 | 38,231,357 | 41,281,587 | 29,828,998 | 23,494,628 | 15,924,507 | 10,682,176 | - | 169,089,410 |
| 2013-10 | - | 9,426,167 | 38,333,355 | 41,579,126 | 30,022,444 | 23,637,472 | 16,048,767 | 10,802,958 | - | 169,850,289 |
| 2013-11 | - | 9,142,785 | 38,247,426 | 41,587,164 | 30,073,005 | 23,715,215 | 16,142,802 | 10,916,376 | - | 169,824,773 |
| 2013-12 | - | 8,898,804 | 38,240,819 | 41,780,167 | 30,232,638 | 23,905,811 | 16,332,541 | 11,105,663 | - | 170,496,443 |
| 2014-01 | - | 8,721,243 | 38,299,880 | 42,056,902 | 30,484,657 | 24,199,316 | 16,578,668 | 11,335,344 | - | 171,676,010 |
| 2014-02 | - | 8,460,483 | 37,950,458 | 41,930,693 | 30,437,403 | 24,226,610 | 16,653,061 | 11,430,898 | - | 171,089,606 |
| 2014-03 | - | 8,281,499 | 38,032,463 | 42,243,092 | 30,677,089 | 24,485,442 | 16,889,278 | 11,647,528 | - | 172,256,391 |
| 2014-04 | - | 8,457,716 | 39,644,432 | 43,856,973 | 31,568,540 | 25,142,355 | 17,330,427 | 12,038,101 | - | 178,038,544 |
| 2014-05 | - | 7,849,013 | 37,810,616 | 42,416,421 | 30,865,929 | 24,742,679 | 17,140,905 | 11,902,155 | - | 172,727,718 |
| 2014-06 | - | 8,270,457 | 39,858,369 | 44,367,508 | 31,909,988 | 25,558,871 | 17,734,569 | 12,426,341 | - | 180,126,103 |
| 2014-07 | - | 8,212,229 | 40,094,993 | 44,744,042 | 32,170,680 | 25,824,210 | 17,951,297 | 12,640,870 | - | 181,638,321 |
| 2014-08 | - | 7,670,607 | 38,290,459 | 43,214,652 | 31,433,929 | 25,378,803 | 17,729,024 | 12,493,402 | - | 176,210,876 |
| 2014-09 | - | 7,642,541 | 39,503,078 | 44,641,309 | 32,224,395 | 25,949,381 | 18,131,339 | 12,860,979 | - | 180,953,022 |
| 2014-10 | - | 7,481,915 | 39,617,304 | 45,009,428 | 32,437,059 | 26,151,438 | 18,296,992 | 13,036,964 | - | 182,031,100 |
| 2014-11 | - | 7,358,481 | 39,632,602 | 45,195,606 | 32,576,889 | 26,333,407 | 18,479,625 | 13,233,304 | - | 182,809,914 |
| 2014-12 | - | 7,278,747 | 39,680,308 | 45,421,413 | 32,780,337 | 26,604,124 | 18,740,182 | 13,514,350 | - | 183,999,461 |
| 2015-01 | - | 6,806,057 | 37,558,871 | 43,941,586 | 32,173,348 | 26,314,116 | 18,658,765 | 13,529,579 | - | 178,982,322 |
| 2015-02 | - | 6,969,507 | 38,740,548 | 45,486,733 | 32,993,981 | 26,896,780 | 19,063,673 | 13,923,071 | - | 184,074,293 |
| 2015-03 | - | 6,947,079 | 38,864,650 | 46,105,996 | 33,401,866 | 27,245,343 | 19,380,116 | 14,217,006 | - | 186,162,056 |
| 2015-04 | - | 6,834,639 | 38,629,393 | 46,377,371 | 33,572,369 | 27,360,557 | 19,488,478 | 14,328,840 | - | 186,591,647 |
| 2015-05 | - | 6,748,431 | 38,468,368 | 46,736,506 | 33,783,281 | 27,607,168 | 19,741,104 | 14,601,384 | - | 187,686,242 |
| 2015-06 | - | 6,728,348 | 38,293,184 | 47,009,404 | 33,924,430 | 27,816,125 | 19,954,959 | 14,836,115 | - | 188,562,565 |
| 2015-07 | - | 6,687,504 | 38,132,223 | 47,221,025 | 34,050,938 | 27,962,840 | 20,109,516 | 15,009,769 | - | 189,173,815 |
| 2015-08 | - | 6,659,786 | 38,146,949 | 47,671,740 | 34,379,564 | 28,293,467 | 20,443,568 | 15,346,581 | - | 190,941,655 |
| 2015-09 | - | 6,541,499 | 37,906,995 | 47,877,559 | 34,541,420 | 28,479,852 | 20,637,090 | 15,537,758 | - | 191,522,173 |
| 2015-10 | - | 6,433,424 | 37,588,969 | 48,019,767 | 34,710,443 | 28,635,291 | 20,806,917 | 15,710,541 | - | 191,905,352 |
| 2015-11 | - | 6,426,030 | 37,500,859 | 48,406,768 | 34,942,542 | 28,915,657 | 21,079,763 | 15,972,018 | - | 193,243,637 |
| 2015-12 | - | 6,393,171 | 37,241,249 | 48,512,125 | 35,051,793 | 29,116,140 | 21,313,380 | 16,210,026 | - | 193,837,884 |
| 2016-01 | - | 6,306,601 | 36,925,360 | 48,740,503 | 35,422,869 | 29,506,865 | 21,688,946 | 16,510,844 | - | 195,101,988 |
| 2016-02 | - | 6,320,593 | 37,142,504 | 49,012,083 | 35,438,389 | 29,583,915 | 21,791,740 | 16,624,674 | - | 195,913,898 |
| 2016-03 | - | 6,301,717 | 37,092,324 | 49,274,905 | 35,625,749 | 29,775,149 | 21,996,753 | 16,829,736 | - | 196,896,333 |
| 2016-04 | - | 6,247,980 | 36,987,280 | 49,460,312 | 35,790,963 | 29,951,543 | 22,165,948 | 16,968,453 | - | 197,572,479 |
| 2016-05 | - | 6,261,746 | 37,005,587 | 49,736,155 | 35,998,488 | 30,175,345 | 22,406,563 | 17,235,830 | - | 198,819,714 |
| 2016-06 | - | 6,311,258 | 37,043,096 | 49,953,196 | 36,222,539 | 30,422,335 | 22,695,520 | 17,540,912 | - | 200,188,856 |
| 2016-07 | - | 6,364,897 | 37,091,405 | 50,262,793 | 36,488,033 | 30,692,958 | 22,998,316 | 17,844,170 | - | 201,742,572 |
| 2016-08 | - | 6,390,550 | 37,270,043 | 50,527,716 | 36,726,271 | 30,940,494 | 23,284,531 | 18,154,584 | - | 203,294,189 |
| 2016-09 | - | 6,287,744 | 36,988,104 | 50,459,033 | 36,811,306 | 31,031,783 | 23,435,291 | 18,342,702 | - | 203,355,963 |
| 2016-10 | - | 6,263,340 | 36,839,653 | 50,562,748 | 37,034,491 | 31,255,165 | 23,708,853 | 18,630,245 | - | 204,294,495 |
| 2016-11 | - | 6,271,506 | 36,900,611 | 50,841,164 | 37,261,096 | 31,465,213 | 23,968,962 | 18,930,670 | - | 205,639,222 |
| 2016-12 | - | 6,278,813 | 36,808,133 | 50,878,756 | 37,375,124 | 31,585,920 | 24,158,608 | 19,178,870 | - | 206,264,224 |
| 2017-01 | - | 6,332,154 | 36,874,878 | 51,251,220 | 37,766,304 | 31,936,170 | 24,519,533 | 19,576,162 | - | 208,256,421 |
| 2017-02 | - | 6,220,788 | 36,506,787 | 51,103,030 | 37,749,030 | 31,931,101 | 24,589,430 | 19,686,014 | - | 207,786,180 |
| 2017-03 | - | 6,254,537 | 36,536,630 | 51,419,788 | 38,040,547 | 32,201,564 | 24,861,920 | 19,992,676 | - | 209,307,662 |
| 2017-04 | - | 6,179,654 | 36,225,593 | 51,467,311 | 38,179,233 | 32,339,877 | 25,035,604 | 20,155,772 | - | 209,583,044 |
| 2017-05 | - | 6,071,293 | 36,052,908 | 51,594,452 | 38,337,023 | 32,451,993 | 25,170,178 | 20,311,822 | - | 209,989,669 |
| 2017-06 | - | 6,042,301 | 35,912,730 | 51,682,548 | 38,499,707 | 32,583,541 | 25,366,262 | 20,581,761 | - | 210,668,850 |
| 2017-07 | - | 5,991,968 | 36,004,053 | 51,854,421 | 38,581,605 | 32,616,991 | 25,489,106 | 20,787,350 | - | 211,325,494 |
| 2017-08 | - | 5,922,632 | 35,935,379 | 51,849,428 | 38,779,942 | 32,792,634 | 25,712,717 | 21,071,865 | - | 212,064,597 |
| 2017-09 | - | 5,758,589 | 35,696,488 | 52,105,904 | 38,932,808 | 32,894,247 | 25,865,416 | 21,283,800 | - | 212,537,332 |
| 2017-10 | - | 5,583,333 | 35,246,073 | 52,314,881 | 38,987,407 | 32,918,342 | 25,975,065 | 21,473,410 | - | 212,498,511 |
| 2017-11 | - | 5,497,100 | 35,010,532 | 52,563,386 | 39,043,883 | 32,947,598 | 26,095,026 | 21,680,113 | - | 212,837,638 |
| 2017-12 | - | 5,385,211 | 34,611,707 | 52,603,307 | 39,012,799 | 32,933,057 | 26,172,612 | 21,838,681 | - | 212,557,374 |
| 2018-01 | - | 5,302,885 | 34,590,684 | 52,914,788 | 39,232,641 | 33,106,545 | 26,403,282 | 22,132,027 | - | 213,682,852 |
| 2018-02 | - | 5,150,057 | 34,270,319 | 52,799,082 | 39,198,339 | 33,073,515 | 26,450,485 | 22,227,605 | - | 213,169,402 |
| 2018-03 | - | 5,125,188 | 34,302,258 | 53,116,285 | 39,393,276 | 33,225,769 | 26,683,870 | 22,552,350 | - | 214,398,996 |
| 2018-04 | - | 4,964,488 | 34,002,811 | 53,085,374 | 39,345,156 | 33,145,130 | 26,653,461 | 22,535,138 | - | 213,731,558 |
| 2018-05 | - | 4,736,212 | 33,304,362 | 52,633,636 | 39,081,687 | 32,914,472 | 26,538,299 | 22,455,435 | - | 211,664,103 |
| 2018-06 | - | 4,790,864 | 33,561,325 | 53,415,896 | 39,574,888 | 33,337,500 | 27,020,644 | 23,003,728 | - | 214,704,705 |
| 2018-07 | - | 4,701,913 | 33,335,499 | 53,434,053 | 39,597,419 | 33,369,302 | 27,172,259 | 23,246,885 | - | 214,857,330 |
| 2018-08 | - | 4,584,505 | 33,217,023 | 53,583,671 | 39,717,988 | 33,422,558 | 27,295,190 | 23,455,897 | - | 215,276,832 |
| 2018-09 | - | 4,434,842 | 33,066,378 | 53,688,685 | 39,829,773 | 33,494,397 | 27,462,858 | 23,735,467 | - | 215,712,400 |
| 2018-10 | - | 4,287,155 | 32,758,732 | 53,780,223 | 39,912,563 | 33,501,864 | 27,549,364 | 23,887,753 | - | 215,677,654 |
| 2018-11 | - | 4,241,431 | 32,520,523 | 53,809,583 | 39,911,439 | 33,481,764 | 27,641,233 | 24,081,708 | - | 215,687,681 |
| 2018-12 | - | 4,305,760 | 32,325,935 | 54,029,218 | 40,030,315 | 33,576,188 | 27,817,353 | 24,357,725 | - | 216,442,494 |
| 2019-01 | - | 4,381,997 | 32,273,488 | 54,267,190 | 40,258,312 | 33,732,098 | 28,005,622 | 24,620,419 | - | 217,539,126 |
| 2019-02 | - | 4,386,235 | 31,788,776 | 53,778,755 | 40,064,040 | 33,552,112 | 27,927,038 | 24,612,369 | - | 216,109,325 |
| 2019-03 | - | 4,459,163 | 31,735,852 | 54,130,190 | 40,336,859 | 33,760,499 | 28,230,696 | 24,988,692 | - | 217,641,581 |
| 2019-04 | - | 4,486,273 | 31,568,159 | 54,254,846 | 40,391,646 | 33,758,120 | 28,278,349 | 25,101,469 | - | 217,838,862 |
| 2019-05 | - | 4,496,437 | 31,369,625 | 54,396,544 | 40,475,355 | 33,784,086 | 28,365,046 | 25,248,915 | - | 218,136,008 |
| 2019-06 | - | 4,560,997 | 31,137,528 | 54,479,477 | 40,537,454 | 33,817,915 | 28,503,568 | 25,470,170 | - | 218,507,110 |
| 2019-07 | - | 4,613,675 | 30,980,672 | 54,589,766 | 40,678,579 | 33,900,400 | 28,687,244 | 25,763,968 | - | 219,214,304 |
| 2019-08 | - | 4,628,364 | 30,898,251 | 54,641,338 | 40,829,531 | 33,968,067 | 28,792,062 | 26,008,247 | - | 219,765,860 |
| 2019-09 | - | 4,591,089 | 30,895,799 | 54,820,843 | 41,059,184 | 34,049,962 | 28,923,457 | 26,227,603 | - | 220,567,937 |
| 2019-10 | - | 4,548,174 | 30,649,974 | 54,676,616 | 41,051,031 | 34,036,217 | 28,976,881 | 26,380,800 | - | 220,319,693 |
| 2019-11 | - | 4,515,213 | 30,474,501 | 54,841,432 | 41,147,643 | 34,099,329 | 29,099,712 | 26,586,309 | - | 220,764,139 |
| 2019-12 | - | 4,515,195 | 30,328,871 | 55,093,534 | 41,288,203 | 34,245,212 | 29,346,422 | 26,971,730 | - | 221,789,167 |
| 2020-01 | - | 4,514,274 | 30,129,415 | 54,968,126 | 41,327,932 | 34,251,100 | 29,386,900 | 27,102,853 | - | 221,680,600 |
| 2020-02 | - | 4,542,543 | 29,940,795 | 54,817,509 | 41,328,085 | 34,234,902 | 29,425,638 | 27,212,966 | - | 221,502,438 |
| 2020-03 | - | 4,659,036 | 30,345,314 | 55,615,153 | 41,914,894 | 34,773,551 | 30,067,123 | 28,138,278 | - | 225,513,349 |
| 2020-04 | - | 4,735,101 | 30,496,460 | 56,156,196 | 42,301,178 | 35,164,458 | 30,587,072 | 28,921,293 | - | 228,361,758 |
| 2020-05 | - | 4,794,501 | 30,514,866 | 56,403,849 | 42,477,695 | 35,267,880 | 30,724,118 | 29,191,992 | - | 229,374,901 |
| 2020-06 | - | 4,779,060 | 30,301,007 | 56,544,007 | 42,606,554 | 35,272,563 | 30,752,850 | 29,323,028 | - | 229,579,069 |
| 2020-07 | - | 4,734,101 | 30,006,773 | 56,434,566 | 42,630,247 | 35,243,253 | 30,771,112 | 29,454,484 | - | 229,274,536 |
| 2020-08 | - | 4,683,538 | 29,629,983 | 55,904,553 | 42,591,377 | 35,234,459 | 30,813,511 | 29,638,942 | - | 228,496,363 |
| 2020-09 | - | 4,624,424 | 29,387,152 | 55,670,209 | 42,655,656 | 35,216,285 | 30,829,034 | 29,759,936 | - | 228,142,696 |
| 2020-10 | - | 4,563,446 | 29,190,791 | 55,504,569 | 42,693,866 | 35,176,603 | 30,809,368 | 29,821,458 | - | 227,760,101 |
| 2020-11 | - | 4,541,059 | 29,043,508 | 55,406,932 | 42,764,326 | 35,196,169 | 30,852,410 | 29,973,650 | - | 227,778,054 |
| 2020-12 | - | 4,587,225 | 29,067,617 | 55,551,145 | 43,015,319 | 35,382,312 | 31,100,575 | 30,426,101 | - | 229,130,294 |
| 2021-01 | - | 4,615,554 | 29,071,315 | 55,491,199 | 43,233,418 | 35,533,992 | 31,234,837 | 30,575,901 | - | 229,756,216 |
| 2021-02 | - | 4,570,202 | 28,754,807 | 54,854,177 | 42,922,409 | 35,264,777 | 30,973,690 | 30,452,304 | - | 227,792,366 |
| 2021-03 | - | 4,602,215 | 28,901,992 | 55,097,256 | 43,197,527 | 35,468,409 | 31,193,576 | 30,750,428 | - | 229,211,403 |
| 2021-04 | - | 4,581,458 | 28,831,543 | 54,963,134 | 43,216,942 | 35,430,875 | 31,155,814 | 30,730,166 | - | 228,909,932 |
| 2021-05 | - | 4,565,590 | 28,831,476 | 54,944,080 | 43,304,978 | 35,461,729 | 31,198,984 | 30,824,048 | - | 229,130,885 |
| 2021-06 | - | 4,566,147 | 28,834,775 | 55,027,729 | 43,471,096 | 35,521,258 | 31,292,301 | 30,965,174 | - | 229,678,480 |
| 2021-07 | - | 4,501,129 | 28,645,929 | 54,876,582 | 43,476,108 | 35,470,409 | 31,236,067 | 30,993,413 | - | 229,199,637 |
| 2021-08 | - | 4,504,732 | 28,754,830 | 55,033,142 | 43,701,753 | 35,597,103 | 31,347,138 | 31,230,951 | - | 230,169,649 |
| 2021-09 | - | 4,373,317 | 28,461,084 | 54,731,472 | 43,596,860 | 35,480,409 | 31,243,204 | 31,222,439 | - | 229,108,785 |
| 2021-10 | - | 4,368,809 | 28,483,630 | 54,768,852 | 43,714,184 | 35,523,382 | 31,276,328 | 31,347,598 | - | 229,482,783 |
| 2021-11 | - | 4,379,988 | 28,697,983 | 54,992,580 | 43,812,497 | 35,546,724 | 31,297,760 | 31,470,447 | - | 230,147,979 |
| 2021-12 | - | 4,412,149 | 28,622,222 | 54,882,022 | 43,872,749 | 35,570,861 | 31,316,574 | 31,542,116 | - | 230,218,693 |
| 2022-01 | - | 4,427,267 | 28,525,020 | 54,709,734 | 43,844,190 | 35,580,003 | 31,290,117 | 31,652,657 | - | 230,201,591 |
| 2022-02 | - | 4,396,847 | 28,459,894 | 54,553,992 | 43,999,781 | 35,549,626 | 31,222,680 | 31,629,820 | - | 229,812,640 |
| 2022-03 | - | 4,403,008 | 28,660,341 | 54,805,475 | 44,203,864 | 35,664,120 | 31,280,431 | 31,806,125 | - | 230,823,364 |
| 2022-04 | - | 4,365,257 | 28,618,942 | 54,699,374 | 44,180,625 | 35,613,232 | 31,170,843 | 31,769,025 | - | 230,417,298 |
| 2022-05 | - | 4,345,635 | 28,672,708 | 54,817,290 | 44,275,556 | 35,632,220 | 31,142,517 | 31,809,573 | - | 230,695,499 |
| 2022-06 | - | 4,409,933 | 28,812,486 | 55,183,798 | 44,486,071 | 35,743,607 | 31,203,025 | 32,607,751 | - | 232,446,671 |
| 2022-07 | - | 4,395,783 | 28,807,335 | 55,229,092 | 44,672,773 | 35,820,251 | 31,237,251 | 32,785,557 | - | 232,948,042 |
| 2022-08 | - | 4,351,286 | 28,824,881 | 55,433,176 | 44,864,251 | 35,915,602 | 31,301,369 | 33,018,847 | - | 233,709,412 |
| 2022-09 | - | 4,251,149 | 28,737,452 | 55,440,059 | 44,930,443 | 35,955,991 | 31,294,725 | 33,135,450 | - | 233,745,269 |
| 2022-10 | - | 4,193,880 | 28,519,304 | 55,386,371 | 44,879,927 | 35,931,304 | 31,256,955 | 33,245,281 | - | 233,413,022 |
| 2022-11 | - | 4,158,259 | 28,611,684 | 56,106,793 | 45,288,930 | 36,170,754 | 31,195,819 | 33,263,354 | - | 234,795,593 |
| 2022-12 | - | 4,137,983 | 28,476,971 | 55,462,802 | 45,213,071 | 36,056,982 | 31,193,474 | 33,390,434 | - | 233,931,717 |
| 2023-01 | - | 4,162,355 | 28,864,480 | 55,793,008 | 45,620,336 | 36,081,111 | 31,281,382 | 33,619,879 | - | 235,422,551 |
| 2023-02 | - | 4,099,860 | 28,826,309 | 55,816,074 | 45,713,095 | 36,021,127 | 31,220,907 | 33,616,899 | - | 235,314,271 |
| 2023-03 | - | 4,126,362 | 28,855,279 | 55,997,637 | 45,783,681 | 36,224,630 | 31,384,268 | 33,938,527 | - | 236,310,384 |
| 2023-04 | - | 4,102,242 | 28,754,647 | 55,702,296 | 45,604,533 | 36,130,148 | 31,309,520 | 33,950,927 | - | 235,554,313 |
| 2023-05 | - | 4,102,984 | 28,690,587 | 55,352,288 | 45,579,801 | 36,220,589 | 31,374,844 | 34,100,942 | - | 235,602,035 |
| 2023-06 | - | 4,152,365 | 28,839,252 | 55,418,038 | 45,979,368 | 36,355,863 | 31,508,865 | 34,357,534 | - | 236,611,285 |
| 2023-07 | - | 4,157,493 | 28,929,685 | 55,559,803 | 46,145,338 | 36,422,119 | 31,565,946 | 34,522,119 | - | 237,302,503 |
| 2023-08 | - | 4,111,880 | 28,852,291 | 55,482,036 | 46,231,608 | 36,420,795 | 31,556,275 | 34,650,472 | - | 237,305,357 |
| 2023-09 | - | 4,050,679 | 28,809,661 | 55,368,686 | 46,316,300 | 36,461,921 | 31,577,505 | 34,806,488 | - | 237,391,240 |
| 2023-10 | - | 3,987,632 | 28,712,801 | 55,226,809 | 46,342,506 | 36,465,373 | 31,575,656 | 34,947,508 | - | 237,258,285 |
| 2023-11 | - | 3,960,934 | 28,831,317 | 55,355,563 | 46,507,200 | 36,542,414 | 31,668,242 | 35,170,195 | - | 238,035,865 |
| 2023-12 | - | 3,902,120 | 28,766,404 | 55,306,338 | 46,561,346 | 36,561,366 | 31,697,006 | 35,311,674 | - | 238,106,284 |
| 2024-01 | - | 3,923,183 | 29,025,220 | 55,649,126 | 46,862,374 | 36,702,361 | 31,840,105 | 35,583,777 | - | 239,586,146 |
| 2024-02 | - | 3,892,883 | 29,006,949 | 55,537,918 | 46,870,999 | 36,680,355 | 31,832,481 | 35,671,965 | - | 239,493,550 |
| 2024-03 | - | 3,878,019 | 29,109,624 | 55,770,635 | 47,116,751 | 36,846,492 | 32,019,754 | 36,046,312 | - | 240,787,587 |

$ / MAU by Stated Age

| Month | 0-12 | 13-17 | 18-24 | 25-34 | 35-44 | 45-54 | 55-64 | 65+ | unknown | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2012-01 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 2012-02 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 2012-03 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 2012-04 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 2012-05 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 2012-06 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 2012-07 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 2012-08 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 2012-09 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 2012-10 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 2012-11 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 2012-12 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 2013-01 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 2013-02 | $ - | $ 0.06 | $ 0.59 | $ 1.48 | $ 2.08 | $ 3.17 | $ 5.21 | $ 8.37 | $ - | $ 1.78 |
| 2013-03 | $ - | $ 0.06 | $ 0.59 | $ 1.47 | $ 2.04 | $ 2.92 | $ 4.45 | $ 6.55 | $ - | $ 1.72 |
| 2013-04 | $ - | $ 0.05 | $ 0.55 | $ 1.38 | $ 1.90 | $ 2.70 | $ 4.06 | $ 5.88 | $ - | $ 1.61 |
| 2013-05 | $ - | $ 0.07 | $ 0.65 | $ 1.59 | $ 2.15 | $ 2.91 | $ 4.19 | $ 5.95 | $ - | $ 1.83 |
| 2013-06 | $ - | $ 0.07 | $ 0.71 | $ 1.74 | $ 2.35 | $ 3.23 | $ 4.70 | $ 6.71 | $ - | $ 2.02 |
| 2013-07 | $ - | $ 0.06 | $ 0.56 | $ 1.33 | $ 1.69 | $ 1.98 | $ 2.38 | $ 2.84 | $ - | $ 1.41 |
| 2013-08 | $ - | $ 0.07 | $ 0.62 | $ 1.44 | $ 1.82 | $ 2.10 | $ 2.49 | $ 2.93 | $ - | $ 1.52 |
| 2013-09 | $ - | $ 0.08 | $ 0.68 | $ 1.59 | $ 2.00 | $ 2.31 | $ 2.73 | $ 3.19 | $ - | $ 1.68 |
| 2013-10 | $ - | $ 0.08 | $ 0.68 | $ 1.57 | $ 1.99 | $ 2.29 | $ 2.70 | $ 3.15 | $ - | $ 1.67 |
| 2013-11 | $ - | $ 0.09 | $ 0.79 | $ 1.81 | $ 2.29 | $ 2.63 | $ 3.10 | $ 3.60 | $ - | $ 1.92 |
| 2013-12 | $ - | $ 0.11 | $ 0.90 | $ 2.05 | $ 2.59 | $ 2.97 | $ 3.49 | $ 4.03 | $ - | $ 2.18 |
| 2014-01 | $ - | $ 0.09 | $ 0.72 | $ 1.64 | $ 2.07 | $ 2.37 | $ 2.77 | $ 3.18 | $ - | $ 1.75 |
| 2014-02 | $ - | $ 0.09 | $ 0.73 | $ 1.66 | $ 2.09 | $ 2.38 | $ 2.78 | $ 3.18 | $ - | $ 1.77 |
| 2014-03 | $ - | $ 0.11 | $ 0.86 | $ 1.93 | $ 2.43 | $ 2.76 | $ 3.21 | $ 3.65 | $ - | $ 2.05 |
| 2014-04 | $ - | $ 0.10 | $ 0.78 | $ 1.76 | $ 2.24 | $ 2.55 | $ 2.96 | $ 3.35 | $ - | $ 1.88 |
| 2014-05 | $ - | $ 0.12 | $ 0.88 | $ 1.96 | $ 2.47 | $ 2.79 | $ 3.23 | $ 3.65 | $ - | $ 2.09 |
| 2014-06 | $ - | $ 0.12 | $ 0.88 | $ 1.98 | $ 2.51 | $ 2.84 | $ 3.28 | $ 3.68 | $ - | $ 2.11 |
| 2014-07 | $ - | $ 0.12 | $ 0.89 | $ 1.99 | $ 2.52 | $ 2.85 | $ 3.28 | $ 3.66 | $ - | $ 2.12 |
| 2014-08 | $ - | $ 0.14 | $ 0.99 | $ 2.20 | $ 2.76 | $ 3.10 | $ 3.56 | $ 3.96 | $ - | $ 2.34 |
| 2014-09 | $ - | $ 0.15 | $ 1.05 | $ 2.33 | $ 2.95 | $ 3.32 | $ 3.81 | $ 4.22 | $ - | $ 2.49 |
| 2014-10 | $ - | $ 0.16 | $ 1.07 | $ 2.35 | $ 2.98 | $ 3.35 | $ 3.83 | $ 4.23 | $ - | $ 2.52 |
| 2014-11 | $ - | $ 0.18 | $ 1.20 | $ 2.63 | $ 3.33 | $ 3.73 | $ 4.26 | $ 4.67 | $ - | $ 2.82 |
| 2014-12 | $ - | $ 0.21 | $ 1.36 | $ 2.96 | $ 3.75 | $ 4.19 | $ 4.77 | $ 5.19 | $ - | $ 3.17 |
| 2015-01 | $ - | $ 0.17 | $ 1.13 | $ 2.41 | $ 3.01 | $ 3.33 | $ 3.77 | $ 4.08 | $ - | $ 2.57 |
| 2015-02 | $ - | $ 0.17 | $ 1.08 | $ 2.30 | $ 2.89 | $ 3.22 | $ 3.64 | $ 3.91 | $ - | $ 2.46 |
| 2015-03 | $ - | $ 0.20 | $ 1.29 | $ 2.71 | $ 3.42 | $ 3.80 | $ 4.28 | $ 4.58 | $ - | $ 2.91 |
| 2015-04 | $ - | $ 0.19 | $ 1.21 | $ 2.51 | $ 3.17 | $ 3.52 | $ 3.97 | $ 4.24 | $ - | $ 2.71 |
| 2015-05 | $ - | $ 0.21 | $ 1.34 | $ 2.75 | $ 3.47 | $ 3.85 | $ 4.32 | $ 4.59 | $ - | $ 2.97 |
| 2015-06 | $ - | $ 0.23 | $ 1.42 | $ 2.89 | $ 3.66 | $ 4.04 | $ 4.52 | $ 4.77 | $ - | $ 3.13 |
| 2015-07 | $ - | $ 0.22 | $ 1.41 | $ 2.84 | $ 3.60 | $ 3.98 | $ 4.43 | $ 4.66 | $ - | $ 3.08 |
| 2015-08 | $ - | $ 0.24 | $ 1.50 | $ 3.00 | $ 3.80 | $ 4.19 | $ 4.65 | $ 4.86 | $ - | $ 3.25 |
| 2015-09 | $ - | $ 0.27 | $ 1.68 | $ 3.32 | $ 4.20 | $ 4.62 | $ 5.11 | $ 5.33 | $ - | $ 3.60 |
| 2015-10 | $ - | $ 0.29 | $ 1.77 | $ 3.47 | $ 4.39 | $ 4.82 | $ 5.32 | $ 5.53 | $ - | $ 3.77 |
| 2015-11 | $ - | $ 0.34 | $ 2.10 | $ 4.06 | $ 5.14 | $ 5.63 | $ 6.20 | $ 6.42 | $ - | $ 4.42 |
| 2015-12 | $ - | $ 0.36 | $ 2.20 | $ 4.23 | $ 5.34 | $ 5.83 | $ 6.39 | $ 6.59 | $ - | $ 4.59 |
| 2016-01 | $ - | $ 0.29 | $ 1.75 | $ 3.31 | $ 4.16 | $ 4.52 | $ 4.93 | $ 5.09 | $ - | $ 3.58 |
| 2016-02 | $ - | $ 0.30 | $ 1.83 | $ 3.47 | $ 4.38 | $ 4.76 | $ 5.18 | $ 5.33 | $ - | $ 3.77 |
| 2016-03 | $ - | $ 0.33 | $ 2.04 | $ 3.83 | $ 4.84 | $ 5.25 | $ 5.70 | $ 5.85 | $ - | $ 4.16 |
| 2016-04 | $ - | $ 0.34 | $ 2.05 | $ 3.83 | $ 4.83 | $ 5.24 | $ 5.67 | $ 5.82 | $ - | $ 4.16 |
| 2016-05 | $ - | $ 0.37 | $ 2.21 | $ 4.12 | $ 5.20 | $ 5.62 | $ 6.07 | $ 6.19 | $ - | $ 4.47 |
| 2016-06 | $ - | $ 0.37 | $ 2.26 | $ 4.19 | $ 5.28 | $ 5.70 | $ 6.13 | $ 6.23 | $ - | $ 4.54 |
| 2016-07 | $ - | $ 0.36 | $ 2.21 | $ 4.08 | $ 5.14 | $ 5.53 | $ 5.92 | $ 5.99 | $ - | $ 4.41 |
| 2016-08 | $ - | $ 0.39 | $ 2.38 | $ 4.40 | $ 5.52 | $ 5.94 | $ 6.33 | $ 6.38 | $ - | $ 4.74 |
| 2016-09 | $ - | $ 0.42 | $ 2.56 | $ 4.70 | $ 5.88 | $ 6.32 | $ 6.71 | $ 6.73 | $ - | $ 5.06 |
| 2016-10 | $ - | $ 0.45 | $ 2.74 | $ 5.00 | $ 6.23 | $ 6.69 | $ 7.08 | $ 7.07 | $ - | $ 5.37 |
| 2016-11 | $ - | $ 0.53 | $ 3.20 | $ 5.80 | $ 7.23 | $ 7.76 | $ 8.17 | $ 8.12 | $ - | $ 6.22 |
| 2016-12 | $ - | $ 0.53 | $ 3.26 | $ 5.90 | $ 7.34 | $ 7.87 | $ 8.25 | $ 8.16 | $ - | $ 6.32 |
| 2017-01 | $ - | $ 0.40 | $ 2.44 | $ 4.40 | $ 5.45 | $ 5.84 | $ 6.10 | $ 6.00 | $ - | $ 4.70 |
| 2017-02 | $ - | $ 0.42 | $ 2.56 | $ 4.57 | $ 5.65 | $ 6.05 | $ 6.30 | $ 6.18 | $ - | $ 4.87 |
| 2017-03 | $ - | $ 0.48 | $ 2.97 | $ 5.27 | $ 6.51 | $ 6.97 | $ 7.24 | $ 7.07 | $ - | $ 5.62 |
| 2017-04 | $ - | $ 0.47 | $ 2.88 | $ 5.06 | $ 6.24 | $ 6.67 | $ 6.91 | $ 6.74 | $ - | $ 5.40 |
| 2017-05 | $ - | $ 0.51 | $ 3.08 | $ 5.38 | $ 6.61 | $ 7.08 | $ 7.32 | $ 7.12 | $ - | $ 5.73 |
| 2017-06 | $ - | $ 0.54 | $ 3.26 | $ 5.67 | $ 6.95 | $ 7.44 | $ 7.67 | $ 7.42 | $ - | $ 6.03 |
| 2017-07 | $ - | $ 0.53 | $ 3.14 | $ 5.46 | $ 6.70 | $ 7.19 | $ 7.37 | $ 7.10 | $ - | $ 5.81 |
| 2017-08 | $ - | $ 0.58 | $ 3.39 | $ 5.88 | $ 7.18 | $ 7.69 | $ 7.87 | $ 7.54 | $ - | $ 6.23 |
| 2017-09 | $ - | $ 0.61 | $ 3.54 | $ 6.06 | $ 7.41 | $ 7.94 | $ 8.10 | $ 7.73 | $ - | $ 6.44 |
| 2017-10 | $ - | $ 0.68 | $ 3.85 | $ 6.48 | $ 7.94 | $ 8.53 | $ 8.66 | $ 8.23 | $ - | $ 6.92 |
| 2017-11 | $ - | $ 0.79 | $ 4.45 | $ 7.42 | $ 9.12 | $ 9.80 | $ 9.92 | $ 9.37 | $ - | $ 7.95 |
| 2017-12 | $ - | $ 0.83 | $ 4.60 | $ 7.56 | $ 9.31 | $ 10.00 | $ 10.08 | $ 9.49 | $ - | $ 8.12 |
| 2018-01 | $ - | $ 0.77 | $ 3.72 | $ 5.90 | $ 7.32 | $ 8.10 | $ 8.11 | $ 7.41 | $ - | $ 6.45 |
| 2018-02 | $ - | $ 0.74 | $ 3.85 | $ 5.98 | $ 7.22 | $ 7.72 | $ 7.57 | $ 6.87 | $ - | $ 6.30 |
| 2018-03 | $ - | $ 0.90 | $ 4.46 | $ 7.00 | $ 8.42 | $ 8.94 | $ 8.70 | $ 7.95 | $ - | $ 7.32 |
| 2018-04 | $ - | $ 0.81 | $ 4.00 | $ 6.29 | $ 7.66 | $ 8.21 | $ 8.06 | $ 7.30 | $ - | $ 6.68 |
| 2018-05 | $ - | $ 0.81 | $ 4.24 | $ 6.70 | $ 8.18 | $ 8.71 | $ 8.56 | $ 7.90 | $ - | $ 7.13 |
| 2018-06 | $ - | $ 0.87 | $ 4.27 | $ 6.73 | $ 8.19 | $ 8.72 | $ 8.60 | $ 7.95 | $ - | $ 7.16 |
| 2018-07 | $ - | $ 0.86 | $ 4.24 | $ 6.62 | $ 8.08 | $ 8.62 | $ 8.49 | $ 7.74 | $ - | $ 7.06 |
| 2018-08 | $ - | $ 0.93 | $ 4.42 | $ 6.84 | $ 8.36 | $ 8.94 | $ 8.89 | $ 8.29 | $ - | $ 7.37 |
| 2018-09 | $ - | $ 0.93 | $ 4.68 | $ 7.20 | $ 8.86 | $ 9.52 | $ 9.32 | $ 8.56 | $ - | $ 7.77 |
| 2018-10 | $ - | $ 0.98 | $ 5.03 | $ 7.79 | $ 9.73 | $ 10.58 | $ 10.60 | $ 9.93 | $ - | $ 8.63 |
| 2018-11 | $ - | $ 1.01 | $ 5.46 | $ 8.78 | $ 11.24 | $ 12.20 | $ 12.13 | $ 11.14 | $ - | $ 9.81 |
| 2018-12 | $ - | $ 0.95 | $ 5.37 | $ 8.48 | $ 10.83 | $ 11.89 | $ 11.71 | $ 10.66 | $ - | $ 9.49 |
| 2019-01 | $ - | $ 0.76 | $ 4.24 | $ 6.87 | $ 8.76 | $ 9.56 | $ 9.43 | $ 8.47 | $ - | $ 7.64 |
| 2019-02 | $ - | $ 0.75 | $ 4.22 | $ 6.73 | $ 8.40 | $ 9.11 | $ 8.94 | $ 8.12 | $ - | $ 7.37 |
| 2019-03 | $ - | $ 0.90 | $ 4.76 | $ 7.63 | $ 9.43 | $ 10.09 | $ 9.89 | $ 9.10 | $ - | $ 8.25 |
| 2019-04 | $ - | $ 0.75 | $ 4.05 | $ 6.45 | $ 8.06 | $ 8.75 | $ 8.71 | $ 8.14 | $ - | $ 7.13 |
| 2019-05 | $ - | $ 0.90 | $ 4.93 | $ 7.90 | $ 9.90 | $ 10.70 | $ 10.68 | $ 10.12 | $ - | $ 8.76 |
| 2019-06 | $ - | $ 0.92 | $ 5.11 | $ 8.05 | $ 10.05 | $ 10.93 | $ 10.90 | $ 10.44 | $ - | $ 8.95 |
| 2019-07 | $ - | $ 0.89 | $ 4.84 | $ 7.71 | $ 9.77 | $ 10.71 | $ 10.84 | $ 10.43 | $ - | $ 8.74 |
| 2019-08 | $ - | $ 0.95 | $ 5.04 | $ 7.87 | $ 9.88 | $ 10.81 | $ 11.01 | $ 10.77 | $ - | $ 8.91 |
| 2019-09 | $ - | $ 0.89 | $ 5.13 | $ 7.99 | $ 10.08 | $ 11.14 | $ 11.35 | $ 11.10 | $ - | $ 9.13 |
| 2019-10 | $ - | $ 0.97 | $ 5.37 | $ 8.41 | $ 10.64 | $ 11.80 | $ 12.13 | $ 12.00 | $ - | $ 9.70 |
| 2019-11 | $ - | $ 1.05 | $ 6.03 | $ 9.75 | $ 12.65 | $ 13.84 | $ 13.94 | $ 13.48 | $ - | $ 11.24 |
| 2019-12 | $ - | $ 1.06 | $ 6.30 | $ 10.17 | $ 13.27 | $ 14.52 | $ 14.26 | $ 13.65 | $ - | $ 11.67 |
| 2020-01 | $ - | $ 0.77 | $ 4.95 | $ 8.02 | $ 10.32 | $ 11.31 | $ 11.28 | $ 10.74 | $ - | $ 9.16 |
| 2020-02 | $ - | $ 0.76 | $ 5.06 | $ 8.25 | $ 10.55 | $ 11.52 | $ 11.48 | $ 11.02 | $ - | $ 9.37 |
| 2020-03 | $ - | $ 0.74 | $ 4.70 | $ 7.95 | $ 10.34 | $ 11.20 | $ 11.12 | $ 10.85 | $ - | $ 9.10 |
| 2020-04 | $ - | $ 0.64 | $ 4.31 | $ 7.73 | $ 10.47 | $ 11.54 | $ 11.42 | $ 10.97 | $ - | $ 9.13 |
| 2020-05 | $ - | $ 0.73 | $ 4.72 | $ 8.49 | $ 11.71 | $ 12.90 | $ 12.71 | $ 12.12 | $ - | $ 10.13 |
| 2020-06 | $ - | $ 0.68 | $ 4.59 | $ 8.20 | $ 11.29 | $ 12.45 | $ 12.26 | $ 11.77 | $ - | $ 9.80 |
| 2020-07 | $ - | $ 0.66 | $ 4.28 | $ 7.65 | $ 10.61 | $ 11.79 | $ 11.70 | $ 11.22 | $ - | $ 9.26 |
| 2020-08 | $ - | $ 0.79 | $ 5.02 | $ 9.06 | $ 12.42 | $ 13.70 | $ 13.66 | $ 13.29 | $ - | $ 10.88 |
| 2020-09 | $ - | $ 0.82 | $ 5.57 | $ 10.19 | $ 13.74 | $ 14.96 | $ 14.83 | $ 14.58 | $ - | $ 12.01 |
| 2020-10 | $ - | $ 0.89 | $ 6.18 | $ 11.24 | $ 15.21 | $ 16.57 | $ 16.57 | $ 16.54 | $ - | $ 13.37 |
| 2020-11 | $ - | $ 0.98 | $ 6.49 | $ 12.59 | $ 17.52 | $ 18.54 | $ 17.92 | $ 17.23 | $ - | $ 14.77 |
| 2020-12 | $ - | $ 0.99 | $ 6.45 | $ 12.53 | $ 17.35 | $ 18.55 | $ 17.86 | $ 17.07 | $ - | $ 14.70 |
| 2021-01 | $ - | $ 0.69 | $ 5.02 | $ 10.26 | $ 14.09 | $ 14.97 | $ 14.46 | $ 13.56 | $ - | $ 11.87 |
| 2021-02 | $ - | $ 0.72 | $ 4.96 | $ 9.87 | $ 13.30 | $ 14.10 | $ 13.69 | $ 13.00 | $ - | $ 11.32 |
| 2021-03 | $ - | $ 0.89 | $ 6.19 | $ 12.23 | $ 16.08 | $ 16.63 | $ 16.06 | $ 15.38 | $ - | $ 13.60 |
| 2021-04 | $ - | $ 0.84 | $ 5.82 | $ 11.98 | $ 16.04 | $ 16.86 | $ 16.21 | $ 15.33 | $ - | $ 13.55 |
| 2021-05 | $ - | $ 0.87 | $ 5.75 | $ 12.29 | $ 16.59 | $ 17.45 | $ 16.70 | $ 15.85 | $ - | $ 13.95 |
| 2021-06 | $ - | $ 0.61 | $ 4.71 | $ 12.06 | $ 16.24 | $ 17.10 | $ 16.54 | $ 15.91 | $ - | $ 13.64 |
| 2021-07 | $ - | $ 0.52 | $ 3.98 | $ 10.88 | $ 15.69 | $ 16.76 | $ 16.44 | $ 15.87 | $ - | $ 13.10 |
| 2021-08 | $ - | $ 0.51 | $ 3.99 | $ 11.12 | $ 16.03 | $ 17.08 | $ 16.78 | $ 16.33 | $ - | $ 13.39 |
| 2021-09 | $ - | $ 0.45 | $ 4.13 | $ 11.66 | $ 16.91 | $ 18.03 | $ 17.59 | $ 17.16 | $ - | $ 14.09 |
| 2021-10 | $ - | $ 0.40 | $ 4.03 | $ 11.21 | $ 16.67 | $ 18.23 | $ 18.09 | $ 17.91 | $ - | $ 14.13 |
| 2021-11 | $ - | $ 0.42 | $ 4.57 | $ 13.16 | $ 20.04 | $ 21.46 | $ 20.87 | $ 20.50 | $ - | $ 16.54 |
| 2021-12 | $ - | $ 0.41 | $ 4.26 | $ 11.89 | $ 18.45 | $ 20.28 | $ 19.99 | $ 19.61 | $ - | $ 15.48 |
| 2022-01 | $ - | $ 0.32 | $ 3.21 | $ 9.11 | $ 14.23 | $ 15.84 | $ 15.73 | $ 15.03 | $ - | $ 11.98 |
| 2022-02 | $ - | $ 0.33 | $ 3.05 | $ 8.53 | $ 13.09 | $ 14.66 | $ 14.81 | $ 14.58 | $ - | $ 11.24 |
| 2022-03 | $ - | $ 0.41 | $ 3.34 | $ 9.75 | $ 15.04 | $ 16.83 | $ 17.09 | $ 16.90 | $ - | $ 12.90 |
| 2022-04 | $ - | $ 0.44 | $ 3.12 | $ 9.48 | $ 14.76 | $ 16.63 | $ 16.65 | $ 16.09 | $ - | $ 12.56 |
| 2022-05 | $ - | $ 0.43 | $ 3.25 | $ 9.86 | $ 15.42 | $ 17.22 | $ 17.19 | $ 16.83 | $ - | $ 13.06 |
| 2022-06 | $ - | $ 0.47 | $ 3.29 | $ 9.65 | $ 15.03 | $ 17.02 | $ 17.34 | $ 16.93 | $ - | $ 12.94 |
| 2022-07 | $ - | $ 0.46 | $ 3.11 | $ 9.13 | $ 14.41 | $ 16.64 | $ 17.24 | $ 17.16 | $ - | $ 12.61 |
| 2022-08 | $ - | $ 0.40 | $ 3.11 | $ 8.97 | $ 14.31 | $ 16.54 | $ 17.19 | $ 17.28 | $ - | $ 12.56 |
| 2022-09 | $ - | $ 0.43 | $ 3.22 | $ 9.11 | $ 14.69 | $ 16.96 | $ 17.56 | $ 17.49 | $ - | $ 12.83 |
| 2022-10 | $ - | $ 0.47 | $ 3.44 | $ 9.69 | $ 15.82 | $ 18.49 | $ 19.42 | $ 19.67 | $ - | $ 14.02 |
| 2022-11 | $ - | $ 0.53 | $ 3.81 | $ 11.13 | $ 18.61 | $ 21.50 | $ 22.32 | $ 22.08 | $ - | $ 16.13 |
| 2022-12 | $ - | $ 0.51 | $ 3.41 | $ 9.92 | $ 16.55 | $ 19.54 | $ 20.28 | $ 19.77 | $ - | $ 14.51 |
| 2023-01 | $ - | $ 0.41 | $ 2.72 | $ 7.84 | $ 12.99 | $ 15.62 | $ 16.51 | $ 16.09 | $ - | $ 11.60 |
| 2023-02 | $ - | $ 0.43 | $ 2.72 | $ 7.79 | $ 12.83 | $ 15.30 | $ 16.12 | $ 15.83 | $ - | $ 11.43 |
| 2023-03 | $ - | $ 0.44 | $ 3.06 | $ 8.97 | $ 14.90 | $ 17.57 | $ 18.62 | $ 18.35 | $ - | $ 13.20 |
| 2023-04 | $ - | $ 0.37 | $ 2.96 | $ 8.72 | $ 14.68 | $ 17.56 | $ 18.52 | $ 17.99 | $ - | $ 13.03 |
| 2023-05 | $ - | $ 0.45 | $ 3.12 | $ 9.28 | $ 15.54 | $ 18.35 | $ 19.33 | $ 19.12 | $ - | $ 13.75 |
| 2023-06 | $ - | $ 0.45 | $ 3.18 | $ 9.32 | $ 15.30 | $ 18.06 | $ 19.18 | $ 19.10 | $ - | $ 13.66 |
| 2023-07 | $ - | $ 0.42 | $ 3.00 | $ 9.17 | $ 15.38 | $ 18.42 | $ 19.79 | $ 19.68 | $ - | $ 13.84 |
| 2023-08 | $ - | $ 0.40 | $ 3.07 | $ 9.29 | $ 15.68 | $ 18.75 | $ 20.17 | $ 20.18 | $ - | $ 14.12 |
| 2023-09 | $ - | $ 0.16 | $ 2.94 | $ 9.20 | $ 15.74 | $ 18.84 | $ 20.08 | $ 19.98 | $ - | $ 14.07 |
| 2023-10 | $ - | $ 0.18 | $ 2.96 | $ 9.38 | $ 16.45 | $ 19.95 | $ 21.49 | $ 21.51 | $ - | $ 14.86 |
| 2023-11 | $ - | $ 0.25 | $ 3.30 | $ 10.81 | $ 20.09 | $ 24.23 | $ 25.70 | $ 25.49 | $ - | $ 17.75 |
| 2023-12 | $ - | $ 0.19 | $ 3.11 | $ 9.98 | $ 18.44 | $ 22.73 | $ 24.30 | $ 23.89 | $ - | $ 16.58 |
| 2024-01 | $ - | $ 0.12 | $ 2.69 | $ 8.40 | $ 15.25 | $ 18.84 | $ 20.43 | $ 20.03 | $ - | $ 13.84 |
| 2024-02 | $ - | $ 0.18 | $ 2.59 | $ 8.14 | $ 14.53 | $ 17.75 | $ 19.22 | $ 18.96 | $ - | $ 13.15 |
| 2024-03 | $ - | $ 0.09 | $ 2.80 | $ 9.06 | $ 16.19 | $ 19.59 | $ 21.10 | $ 20.84 | $ - | $ 14.54 |

% of MAUs by Stated Age

| Month | 0-12 | 13-17 | 18-24 | 25-34 | 35-44 | 45-54 | 55-64 | 65+ | unknown | Teen | Adult |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | $ - | $ - |
| 2012-02 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | $ - | $ - |
| 2012-03 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | $ - | $ - |
| 2012-04 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | $ - | $ - |
| 2012-05 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | $ - | $ - |
| 2012-06 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | $ - | $ - |
| 2012-07 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | $ - | $ - |
| 2012-08 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | $ - | $ - |
| 2012-09 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | $ - | $ - |
| 2012-10 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | $ - | $ - |
| 2012-11 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | $ - | $ - |
| 2012-12 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | $ - | $ - |
| 2013-01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | $ - | $ - |
| 2013-02 | 0% | 8% | 28% | 28% | 18% | 11% | 5% | 3% | 0% | $ 0.06 | $ 1.77 |
| 2013-03 | 0% | 8% | 27% | 27% | 18% | 11% | 6% | 3% | 0% | $ 0.06 | $ 1.72 |
| 2013-04 | 0% | 8% | 27% | 27% | 18% | 11% | 6% | 3% | 0% | $ 0.05 | $ 1.60 |
| 2013-05 | 0% | 7% | 26% | 26% | 18% | 12% | 7% | 4% | 0% | $ 0.07 | $ 1.83 |
| 2013-06 | 0% | 7% | 26% | 27% | 18% | 12% | 7% | 4% | 0% | $ 0.07 | $ 2.01 |
| 2013-07 | 0% | 6% | 23% | 24% | 18% | 14% | 9% | 6% | 0% | $ 0.06 | $ 1.41 |
| 2013-08 | 0% | 6% | 23% | 24% | 18% | 14% | 9% | 6% | 0% | $ 0.07 | $ 1.52 |
| 2013-09 | 0% | 6% | 23% | 24% | 18% | 14% | 9% | 6% | 0% | $ 0.08 | $ 1.68 |
| 2013-10 | 0% | 6% | 23% | 24% | 18% | 14% | 9% | 6% | 0% | $ 0.08 | $ 1.66 |
| 2013-11 | 0% | 5% | 23% | 24% | 18% | 14% | 10% | 6% | 0% | $ 0.09 | $ 1.92 |
| 2013-12 | 0% | 5% | 22% | 25% | 18% | 14% | 10% | 7% | 0% | $ 0.11 | $ 2.18 |
| 2014-01 | 0% | 5% | 22% | 24% | 18% | 14% | 10% | 7% | 0% | $ 0.09 | $ 1.74 |
| 2014-02 | 0% | 5% | 22% | 25% | 18% | 14% | 10% | 7% | 0% | $ 0.09 | $ 1.76 |
| 2014-03 | 0% | 5% | 22% | 25% | 18% | 14% | 10% | 7% | 0% | $ 0.11 | $ 2.05 |
| 2014-04 | 0% | 5% | 22% | 25% | 18% | 14% | 10% | 7% | 0% | $ 0.10 | $ 1.88 |
| 2014-05 | 0% | 5% | 22% | 25% | 18% | 14% | 10% | 7% | 0% | $ 0.12 | $ 2.09 |
| 2014-06 | 0% | 5% | 22% | 25% | 18% | 14% | 10% | 7% | 0% | $ 0.12 | $ 2.11 |
| 2014-07 | 0% | 5% | 22% | 25% | 18% | 14% | 10% | 7% | 0% | $ 0.12 | $ 2.12 |
| 2014-08 | 0% | 4% | 22% | 25% | 18% | 14% | 10% | 7% | 0% | $ 0.14 | $ 2.33 |
| 2014-09 | 0% | 4% | 22% | 25% | 18% | 14% | 10% | 7% | 0% | $ 0.15 | $ 2.49 |
| 2014-10 | 0% | 4% | 22% | 25% | 18% | 14% | 10% | 7% | 0% | $ 0.16 | $ 2.51 |
| 2014-11 | 0% | 4% | 22% | 25% | 18% | 14% | 10% | 7% | 0% | $ 0.18 | $ 2.81 |
| 2014-12 | 0% | 4% | 22% | 25% | 18% | 14% | 10% | 7% | 0% | $ 0.21 | $ 3.16 |
| 2015-01 | 0% | 4% | 21% | 25% | 18% | 15% | 10% | 8% | 0% | $ 0.17 | $ 2.56 |
| 2015-02 | 0% | 4% | 21% | 25% | 18% | 15% | 10% | 8% | 0% | $ 0.17 | $ 2.46 |
| 2015-03 | 0% | 4% | 21% | 25% | 18% | 15% | 10% | 8% | 0% | $ 0.20 | $ 2.90 |
| 2015-04 | 0% | 4% | 21% | 25% | 18% | 15% | 10% | 8% | 0% | $ 0.19 | $ 2.70 |
| 2015-05 | 0% | 4% | 20% | 25% | 18% | 15% | 11% | 8% | 0% | $ 0.21 | $ 2.96 |
| 2015-06 | 0% | 4% | 20% | 25% | 18% | 15% | 11% | 8% | 0% | $ 0.23 | $ 3.12 |
| 2015-07 | 0% | 4% | 20% | 25% | 18% | 15% | 11% | 8% | 0% | $ 0.22 | $ 3.07 |
| 2015-08 | 0% | 3% | 20% | 25% | 18% | 15% | 11% | 8% | 0% | $ 0.24 | $ 3.24 |
| 2015-09 | 0% | 3% | 20% | 25% | 18% | 15% | 11% | 8% | 0% | $ 0.27 | $ 3.59 |
| 2015-10 | 0% | 3% | 20% | 25% | 18% | 15% | 11% | 8% | 0% | $ 0.29 | $ 3.76 |
| 2015-11 | 0% | 3% | 19% | 25% | 18% | 15% | 11% | 8% | 0% | $ 0.34 | $ 4.40 |
| 2015-12 | 0% | 3% | 19% | 25% | 18% | 15% | 11% | 8% | 0% | $ 0.36 | $ 4.58 |
| 2016-01 | 0% | 3% | 19% | 25% | 18% | 15% | 11% | 8% | 0% | $ 0.29 | $ 3.57 |
| 2016-02 | 0% | 3% | 19% | 25% | 18% | 15% | 11% | 8% | 0% | $ 0.30 | $ 3.75 |
| 2016-03 | 0% | 3% | 19% | 25% | 18% | 15% | 11% | 9% | 0% | $ 0.33 | $ 4.15 |
| 2016-04 | 0% | 3% | 19% | 25% | 18% | 15% | 11% | 9% | 0% | $ 0.34 | $ 4.15 |
| 2016-05 | 0% | 3% | 19% | 25% | 18% | 15% | 11% | 9% | 0% | $ 0.37 | $ 4.46 |
| 2016-06 | 0% | 3% | 19% | 25% | 18% | 15% | 11% | 9% | 0% | $ 0.37 | $ 4.53 |
| 2016-07 | 0% | 3% | 18% | 25% | 18% | 15% | 11% | 9% | 0% | $ 0.36 | $ 4.40 |
| 2016-08 | 0% | 3% | 18% | 25% | 18% | 15% | 11% | 9% | 0% | $ 0.39 | $ 4.73 |
| 2016-09 | 0% | 3% | 18% | 25% | 18% | 15% | 12% | 9% | 0% | $ 0.42 | $ 5.04 |
| 2016-10 | 0% | 3% | 18% | 25% | 18% | 15% | 12% | 9% | 0% | $ 0.45 | $ 5.35 |
| 2016-11 | 0% | 3% | 18% | 25% | 18% | 15% | 12% | 9% | 0% | $ 0.53 | $ 6.21 |
| 2016-12 | 0% | 3% | 18% | 25% | 18% | 15% | 12% | 9% | 0% | $ 0.53 | $ 6.30 |
| 2017-01 | 0% | 3% | 18% | 25% | 18% | 15% | 12% | 9% | 0% | $ 0.40 | $ 4.68 |
| 2017-02 | 0% | 3% | 18% | 25% | 18% | 15% | 12% | 9% | 0% | $ 0.42 | $ 4.86 |
| 2017-03 | 0% | 3% | 17% | 25% | 18% | 15% | 12% | 10% | 0% | $ 0.48 | $ 5.61 |
| 2017-04 | 0% | 3% | 17% | 25% | 18% | 15% | 12% | 10% | 0% | $ 0.47 | $ 5.38 |
| 2017-05 | 0% | 3% | 17% | 25% | 18% | 15% | 12% | 10% | 0% | $ 0.51 | $ 5.72 |
| 2017-06 | 0% | 3% | 17% | 25% | 18% | 15% | 12% | 10% | 0% | $ 0.54 | $ 6.02 |
| 2017-07 | 0% | 3% | 17% | 25% | 18% | 15% | 12% | 10% | 0% | $ 0.53 | $ 5.80 |
| 2017-08 | 0% | 3% | 17% | 24% | 18% | 15% | 12% | 10% | 0% | $ 0.58 | $ 6.22 |
| 2017-09 | 0% | 3% | 17% | 25% | 18% | 15% | 12% | 10% | 0% | $ 0.61 | $ 6.43 |
| 2017-10 | 0% | 3% | 17% | 25% | 18% | 15% | 12% | 10% | 0% | $ 0.68 | $ 6.90 |
| 2017-11 | 0% | 3% | 16% | 25% | 18% | 15% | 12% | 10% | 0% | $ 0.79 | $ 7.92 |
| 2017-12 | 0% | 3% | 16% | 25% | 18% | 15% | 12% | 10% | 0% | $ 0.83 | $ 8.09 |
| 2018-01 | 0% | 2% | 16% | 25% | 18% | 15% | 12% | 10% | 0% | $ 0.77 | $ 6.43 |
| 2018-02 | 0% | 2% | 16% | 25% | 18% | 16% | 12% | 10% | 0% | $ 0.74 | $ 6.28 |
| 2018-03 | 0% | 2% | 16% | 25% | 18% | 15% | 12% | 11% | 0% | $ 0.90 | $ 7.30 |
| 2018-04 | 0% | 2% | 16% | 25% | 18% | 16% | 12% | 11% | 0% | $ 0.81 | $ 6.66 |
| 2018-05 | 0% | 2% | 16% | 25% | 18% | 16% | 13% | 11% | 0% | $ 0.81 | $ 7.11 |
| 2018-06 | 0% | 2% | 16% | 25% | 18% | 16% | 13% | 11% | 0% | $ 0.87 | $ 7.14 |
| 2018-07 | 0% | 2% | 16% | 25% | 18% | 16% | 13% | 11% | 0% | $ 0.86 | $ 7.04 |
| 2018-08 | 0% | 2% | 15% | 25% | 18% | 16% | 13% | 11% | 0% | $ 0.93 | $ 7.35 |
| 2018-09 | 0% | 2% | 15% | 25% | 18% | 16% | 13% | 11% | 0% | $ 0.93 | $ 7.75 |
| 2018-10 | 0% | 2% | 15% | 25% | 19% | 16% | 13% | 11% | 0% | $ 0.98 | $ 8.60 |
| 2018-11 | 0% | 2% | 15% | 25% | 19% | 16% | 13% | 11% | 0% | $ 1.01 | $ 9.79 |
| 2018-12 | 0% | 2% | 15% | 25% | 18% | 16% | 13% | 11% | 0% | $ 0.95 | $ 9.47 |
| 2019-01 | 0% | 2% | 15% | 25% | 19% | 16% | 13% | 11% | 0% | $ 0.76 | $ 7.62 |
| 2019-02 | 0% | 2% | 15% | 25% | 19% | 16% | 13% | 11% | 0% | $ 0.75 | $ 7.35 |
| 2019-03 | 0% | 2% | 15% | 25% | 19% | 16% | 13% | 11% | 0% | $ 0.90 | $ 8.23 |
| 2019-04 | 0% | 2% | 14% | 25% | 19% | 15% | 13% | 12% | 0% | $ 0.75 | $ 7.11 |
| 2019-05 | 0% | 2% | 14% | 25% | 19% | 15% | 13% | 12% | 0% | $ 0.90 | $ 8.73 |
| 2019-06 | 0% | 2% | 14% | 25% | 19% | 15% | 13% | 12% | 0% | $ 0.92 | $ 8.93 |
| 2019-07 | 0% | 2% | 14% | 25% | 19% | 15% | 13% | 12% | 0% | $ 0.89 | $ 8.72 |
| 2019-08 | 0% | 2% | 14% | 25% | 19% | 15% | 13% | 12% | 0% | $ 0.95 | $ 8.89 |
| 2019-09 | 0% | 2% | 14% | 25% | 19% | 15% | 13% | 12% | 0% | $ 0.89 | $ 9.11 |
| 2019-10 | 0% | 2% | 14% | 25% | 19% | 15% | 13% | 12% | 0% | $ 0.97 | $ 9.67 |
| 2019-11 | 0% | 2% | 14% | 25% | 19% | 15% | 13% | 12% | 0% | $ 1.05 | $ 11.21 |
| 2019-12 | 0% | 2% | 14% | 25% | 19% | 15% | 13% | 12% | 0% | $ 1.06 | $ 11.65 |
| 2020-01 | 0% | 2% | 14% | 25% | 19% | 15% | 13% | 12% | 0% | $ 0.77 | $ 9.14 |
| 2020-02 | 0% | 2% | 14% | 25% | 19% | 15% | 13% | 12% | 0% | $ 0.76 | $ 9.36 |
| 2020-03 | 0% | 2% | 13% | 25% | 19% | 15% | 13% | 12% | 0% | $ 0.74 | $ 9.08 |
| 2020-04 | 0% | 2% | 13% | 25% | 19% | 15% | 13% | 13% | 0% | $ 0.64 | $ 9.11 |
| 2020-05 | 0% | 2% | 13% | 25% | 19% | 15% | 13% | 13% | 0% | $ 0.73 | $ 10.11 |
| 2020-06 | 0% | 2% | 13% | 25% | 19% | 15% | 13% | 13% | 0% | $ 0.68 | $ 9.78 |
| 2020-07 | 0% | 2% | 13% | 25% | 19% | 15% | 13% | 13% | 0% | $ 0.66 | $ 9.24 |
| 2020-08 | 0% | 2% | 13% | 24% | 19% | 15% | 13% | 13% | 0% | $ 0.79 | $ 10.86 |
| 2020-09 | 0% | 2% | 13% | 24% | 19% | 15% | 14% | 13% | 0% | $ 0.82 | $ 11.99 |
| 2020-10 | 0% | 2% | 13% | 24% | 19% | 15% | 14% | 13% | 0% | $ 0.89 | $ 13.35 |
| 2020-11 | 0% | 2% | 13% | 24% | 19% | 15% | 14% | 13% | 0% | $ 0.98 | $ 14.74 |
| 2020-12 | 0% | 2% | 13% | 24% | 19% | 15% | 14% | 13% | 0% | $ 0.99 | $ 14.67 |
| 2021-01 | 0% | 2% | 13% | 24% | 19% | 15% | 14% | 13% | 0% | $ 0.69 | $ 11.85 |
| 2021-02 | 0% | 2% | 13% | 24% | 19% | 15% | 14% | 13% | 0% | $ 0.72 | $ 11.29 |
| 2021-03 | 0% | 2% | 13% | 24% | 19% | 15% | 14% | 13% | 0% | $ 0.89 | $ 13.57 |
| 2021-04 | 0% | 2% | 13% | 24% | 19% | 15% | 14% | 13% | 0% | $ 0.84 | $ 13.51 |
| 2021-05 | 0% | 2% | 13% | 24% | 19% | 15% | 14% | 13% | 0% | $ 0.87 | $ 13.91 |
| 2021-06 | 0% | 2% | 13% | 24% | 19% | 15% | 14% | 13% | 0% | $ 0.61 | $ 13.60 |
| 2021-07 | 0% | 2% | 12% | 24% | 19% | 15% | 14% | 14% | 0% | $ 0.52 | $ 13.06 |
| 2021-08 | 0% | 2% | 12% | 24% | 19% | 15% | 14% | 14% | 0% | $ 0.51 | $ 13.35 |
| 2021-09 | 0% | 2% | 12% | 24% | 19% | 15% | 14% | 14% | 0% | $ 0.45 | $ 14.05 |
| 2021-10 | 0% | 2% | 12% | 24% | 19% | 15% | 14% | 14% | 0% | $ 0.40 | $ 14.08 |
| 2021-11 | 0% | 2% | 12% | 24% | 19% | 15% | 14% | 14% | 0% | $ 0.42 | $ 16.48 |
| 2021-12 | 0% | 2% | 12% | 24% | 19% | 15% | 14% | 14% | 0% | $ 0.41 | $ 15.42 |
| 2022-01 | 0% | 2% | 12% | 24% | 19% | 15% | 14% | 14% | 0% | $ 0.32 | $ 11.94 |
| 2022-02 | 0% | 2% | 12% | 24% | 19% | 15% | 14% | 14% | 0% | $ 0.33 | $ 11.20 |
| 2022-03 | 0% | 2% | 12% | 24% | 19% | 15% | 14% | 14% | 0% | $ 0.41 | $ 12.85 |
| 2022-04 | 0% | 2% | 12% | 24% | 19% | 15% | 14% | 14% | 0% | $ 0.44 | $ 12.51 |
| 2022-05 | 0% | 2% | 12% | 24% | 19% | 15% | 13% | 14% | 0% | $ 0.43 | $ 13.01 |
| 2022-06 | 0% | 2% | 12% | 24% | 19% | 15% | 13% | 14% | 0% | $ 0.47 | $ 12.90 |
| 2022-07 | 0% | 2% | 12% | 24% | 19% | 15% | 13% | 14% | 0% | $ 0.46 | $ 12.60 |
| 2022-08 | 0% | 2% | 12% | 24% | 19% | 15% | 13% | 14% | 0% | $ 0.40 | $ 12.54 |
| 2022-09 | 0% | 2% | 12% | 24% | 19% | 15% | 13% | 14% | 0% | $ 0.43 | $ 12.82 |
| 2022-10 | 0% | 2% | 12% | 24% | 19% | 15% | 13% | 14% | 0% | $ 0.47 | $ 14.01 |
| 2022-11 | 0% | 2% | 12% | 24% | 19% | 15% | 13% | 14% | 0% | $ 0.53 | $ 16.12 |
| 2022-12 | 0% | 2% | 12% | 24% | 19% | 15% | 13% | 14% | 0% | $ 0.51 | $ 14.50 |
| 2023-01 | 0% | 2% | 12% | 24% | 19% | 15% | 13% | 14% | 0% | $ 0.41 | $ 11.59 |
| 2023-02 | 0% | 2% | 12% | 24% | 19% | 15% | 13% | 14% | 0% | $ 0.43 | $ 11.42 |
| 2023-03 | 0% | 2% | 12% | 24% | 19% | 15% | 13% | 14% | 0% | $ 0.44 | $ 13.19 |
| 2023-04 | 0% | 2% | 12% | 24% | 19% | 15% | 13% | 14% | 0% | $ 0.37 | $ 13.01 |
| 2023-05 | 0% | 2% | 12% | 23% | 19% | 15% | 13% | 14% | 0% | $ 0.45 | $ 13.74 |
| 2023-06 | 0% | 2% | 12% | 23% | 19% | 15% | 13% | 15% | 0% | $ 0.45 | $ 13.65 |
| 2023-07 | 0% | 2% | 12% | 23% | 19% | 15% | 13% | 15% | 0% | $ 0.42 | $ 13.83 |
| 2023-08 | 0% | 2% | 12% | 23% | 19% | 15% | 13% | 15% | 0% | $ 0.40 | $ 14.10 |
| 2023-09 | 0% | 2% | 12% | 23% | 20% | 15% | 13% | 15% | 0% | $ 0.16 | $ 14.07 |
| 2023-10 | 0% | 2% | 12% | 23% | 20% | 15% | 13% | 15% | 0% | $ 0.18 | $ 14.85 |
| 2023-11 | 0% | 2% | 12% | 23% | 20% | 15% | 13% | 15% | 0% | $ 0.25 | $ 17.74 |
| 2023-12 | 0% | 2% | 12% | 23% | 20% | 15% | 13% | 15% | 0% | $ 0.19 | $ 16.57 |
| 2024-01 | 0% | 2% | 12% | 23% | 20% | 15% | 13% | 15% | 0% | $ 0.12 | $ 13.84 |
| 2024-02 | 0% | 2% | 12% | 23% | 20% | 15% | 13% | 15% | 0% | $ 0.18 | $ 13.14 |
| 2024-03 | 0% | 2% | 12% | 23% | 20% | 15% | 13% | 15% | 0% | $ 0.09 | $ 14.53 |

Sources and Notes
[1] Vol 170 / 209
[2] Vol 215R2

HEMMING | MORSE
FORENSIC & FINANCIAL CONSULTANTS